1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

**EXHIBIT A**

1

2

3

4

5

6

7

8

9

10                          UNITED STATES DISTRICT COURT

11            SOUTHERN DISTRICT OF CALIFORNIA, WESTERN DIVISION

12

13    ERICK GALLO, ARMANDO              CASE NO. 08CV0604-JAH (CAB)
      GUTIERREZ, ANGEL
      MIRAMONTES, ANTONIO              PRETRIAL ORDER
14    MIRAMONTES,  LUIS
      MIRAMONTES, MANUEL               Complaint Filed:    April 2, 2008
15    MONTES, and SAMUEL               Pretrial Hearing:   April 5, 2010
      ALVAREZ HARO,
16                                     Trial Date:      *none set*
                          Plaintiffs,
17
      vs.
18
      MASCO CORPORATION, a
19    corporation,
      MASCO SERVICES GROUP
20    CORPORATION, a corporation,
      GUY EVANS, INC., a corporation,
21    and BUILDER SERVICES GROUP,
      INC., a corporation,
22                          Defendants.

23

24

25

26

27

28
                                          Case No. 08CV0604-JAH (CAB)
      _____
                            PRETRIAL ORDER

A/73335750.1

Following pretrial proceedings pursuant to Rule 16 of the Federal Rules of Civil Procedure and Civil Local Rule 16.1.f.6, IT IS ORDERED:

**I.**

This is an action for:

The recovery of unpaid wages and other monies that Plaintiffs Erick Gallo, Armando Gutierrez, Angel Miramontes, Antonio Miramontes, Luis Miramontes, Manuel Montes, and Sergio Alvarez Haro claim are owed under the Fair Labor Standards Act and California's wage and hour laws.  Plaintiffs assert ten causes of action related to wage and hour violations: (1) Failure to Pay Overtime Wages in Violation of the FLSA; (2) Failure to Pay Overtime Wages in Violation of California Law; (3) Failure to Pay Reporting Time Wages in Violation of California Law; (4) Failure to Pay Minimum Wage for All Hours Worked in Violation of California Law; (5) Failure to Pay Prevailing Wages in Violation of California Law; (6) Failure to Provide Meal Periods in Violation of California Law; (7) Failure to Provide Accurate Itemized Wage Statements in Violation of California Law; (8) Waiting Time Penalties; (9) Failure to Reimburse Travel Costs and Other Business Expenses in Violation of California Law; and (10) Unfair Business Practices in Violation of California Business & Professions Code.  Plaintiffs Erick Gallo and Angel Miramontes each assert individual claims.   Gallo and Angel Miramontes both assert a wrongful termination claim, and Gallo also asserts a claim for violation of the Family & Medical Leave Act (FMLA) and the California Family Rights Act (CFRA).

The parties to this action include:

1.      Plaintiff Erick Gallo.  Gallo alleges that he worked for Defendants from approximately July 2001 through May 2004, and again between approximately November 2004 and August 2007.  Gallo further alleges that he first

- 1 -        Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

1  worked in Defendants' warehouse and later as a Field Installer at various new home

2  construction projects throughout Imperial Valley and in San Diego County,

3  Riverside County, San Bernardino County, and Yuma County, Arizona.

4         2.     Plaintiff Armando Gutierrez.  Gutierrez alleges that he worked for

5  Defendants from approximately July 2005 through November 2006, and again

6  between approximately June 2007 and January 2008.  Gutierrez further alleges that

7  he worked as a Field Installer at various new home construction projects throughout

8  Imperial Valley and in San Diego County, Riverside County, San Bernardino

9  County, and Yuma County, Arizona.

10         3.     Plaintiff Angel Miramontes.  Angel Miramontes alleges that he

11  worked for Defendants from approximately December 2003 until Defendants

12  terminated his employment in August 2007.  During his employment, Angel

13  Miramontes alleges he worked as an Installer, and Defendants later promoted him

14  to the position of Foreman for Finish Carpenters.  He alleges he worked at various

15  new home construction projects throughout Imperial Valley and in San Diego

16  County, Riverside County, San Bernardino County, and Yuma County, Arizona.

17         4.     Plaintiff Antonio Miramontes.  Antonio Miramontes alleges that he

18  worked for Defendants from approximately October 2003 through July 2008.

19  Antonio Miramontes further alleges that he worked as a Field Installer at various

20  new home construction projects throughout Imperial Valley and in San Diego

21  County, Riverside County, San Bernardino County, and Yuma County, Arizona.

22         5.     Plaintiff Luis Miramontes.  Luis Miramontes alleges that he worked

23  for Defendants from approximately July 2003 through November 2005, and again

24  between approximately February 2006 and December 2008.  Luis Miramontes

25  further alleges that he worked as a Field Installer, at various new home construction

26  projects throughout Imperial Valley and in San Diego County, Riverside County,

27  San Bernardino County, and Yuma County, Arizona.

28

A/73335750.1

6.      Plaintiff Manuel Montes.  Montes alleges that he worked for Defendants from approximately March 2005 through October 2005, and again between approximately March 2006 and September 2007.  Montes further alleges that he worked as a garage door installer at various new home construction projects throughout Imperial Valley and in San Diego County, Riverside County, San Bernardino County, and Yuma County, Arizona.

7.      Plaintiff Sergio Alvarez Haro.  Alvarez alleges that he worked for Defendants from approximately March 2006 through March 2008.  Alvarez further alleges that he worked as an Installer at various new home construction projects throughout Imperial Valley and in San Diego County, Riverside County, San Bernardino County, and Yuma County, Arizona.

8.      Defendant Guy Evans, Inc. ("GEI").  GEI is a corporation, that at all relevant times conducted business in Imperial County, California.

9.      Defendant Builder Services Group, Inc. ("BSG").  BSG is a corporation, that at all relevant times conducted business in Imperial County, California.

The pleadings which raise the issues include:

Plaintiffs' First Amended Complaint for Damages and Injunctive Relief, filed on May 21, 2008, Docket No. 8, and Defendants' Answer to Plaintiffs' First Amended Complaint, filed on June 26, 2008, Docket No. 9.

## II.

Plaintiffs invoke federal jurisdiction and venue on the following grounds:

Subject matter jurisdiction exists under 28 U.S.C. section 1331 because the First Amended Complaint asserts claims arising under the Fair Labor Standards Act (29 U.S.C. §§ 201, *et seq.*) and the Family & Medical Leave Act (29 U.S.C. §§ 2601, *et seq.*)  The Court has supplemental jurisdiction over the remaining state

A/73335750.1

1  claims under the doctrine of pendant jurisdiction, and, pursuant to 28 U.S.C. section
2  1367, the Court may exercise supplemental jurisdiction over the remaining state
3  law causes of action because they arise from a common nucleus of operative facts
4  from which the federal causes of action arise.

5  Venue in this District is proper under 28 U.S.C. section 1391(b) because (1) a
6  substantial part of the alleged conduct by Defendants asserted in the First Amended
7  Complaint occurred in Imperial and San Diego Counties, (2) at all times relevant to
8  the matters alleged in the First Amended Complaint, Defendants conducted and
9  continue to conduct substantial business in Imperial and San Diego Counties, (3) a
10  substantial part of the transactions alleged in the First Amended Complaint took
11  place in Imperial and San Diego Counties, and (4) to the extent Defendants
12  committed the unlawful or wrongful acts alleged in the First Amended Complaint,
13  Defendants' liability arose in substantial part in Imperial and San Diego Counties.

14  No dispute exists as to subject matter or personal jurisdiction or venue.

16  ## III.

17  The following facts are admitted and require no proof:

18  1.  Erick Gallo was employed by Defendants. (*See* Answer, ¶ 1.)

19  2.  Defendants terminated Erick Gallo in 2007. (*See* Answer, ¶¶ 1, 30.)

20  3.  Armando Gutierrez was employed by Defendants. (*See* Answer, ¶ 2.)

21  4.  Angel Miramontes was employed by Defendants. (*See* Answer, ¶ 3.)

22  5.  Defendants terminated Angel Miramontes. (*See* Answer, ¶ 30.)

23  6.  Antonio Miramontes was employed by Defendants. (*See* Answer, ¶ 4.)

24  7.  Luis Miramontes was employed by Defendants. (*See* Answer, ¶ 5.)

25  8.  Manuel Montes was employed by Defendants. (*See* Answer, ¶ 6.)

26  9.  Sergio Alvarez Haro was employed by Defendants. (*See* Answer, ¶ 7.)

28

A/73335750.1

10.  Each Defendant has been, and continues to be, an "employer" engaged in interstate commerce and/or in the production of goods for commerce, within the meaning of the FLSA, 20 U.S.C. §203.  (*See* Answer, ¶ 56.)

11.  At all relevant times, each Defendant has employed and continues to employ employees, including Plaintiffs. (*See* Answer, ¶ 56.)

12.  At all relevant times, each Defendant has had gross operating revenues in excess of $500,000.00.  (*See* Answer, ¶ 56.)

13.  In 2007 Defendant BSG acquired Defendant GEI. (*See* Answer, ¶ 33.)

14.  Defendants required Plaintiffs to report to work sites in the course of performing their job duties. (*See* Answer, ¶ 17.)

15.  Randy Nelson ("Nelson") was a division manager for Defendants. (*See* Answer, ¶ 20.)

16.  Nelson reimbursed Plaintiffs . . . with checks printed with his name and GEI's address from a bank account which he had opened for that purpose. (*See* Answer, ¶ 20.)

17.  Defendants required Plaintiffs . . . . to report to assigned location at a scheduled start time. (*See* Answer, ¶ 21(c).)

18.  Defendants held safety meetings. (*See* Answer, ¶ 24.)

19.  Defendants required employees to attend safety meetings. (*See* Answer, ¶ 25.)

20.  Plaintiff Erick Gallo spoke to Nelson and Ruben Holquin ("Holquin") about his employment conditions. (*See* Answer, ¶ 26.)

21.  Plaintiff Angel Miramontes complained to Nelson about his expense reimbursements. (*See* Answer, ¶ 27.)

22.  Nelson once told some of Defendants' employees that if they did not like their pay, they should quit. (*See* Answer, ¶ 29.)

23.     Plaintiffs were subject to Industrial Wage Commission ("IWC") Order No. 16. (*See* Answer, ¶ 65.)

24.     Defendants sometimes required Plaintiffs to report to different work sites to begin the workday. (*See* Answer, ¶ 101.)

25.     Defendants sometimes required Plaintiffs to travel between work sites during their scheduled work time. (*See* Answer, ¶ 101.)

**IV.**

The reservations as to the facts recited in paragraph III are as follows:

Plaintiffs' reservations:  None.

Defendants' reservations:  Defendants reserve the right to petition the court to withdraw or amend their admissions pursuant to Federal Rule of Civil Procedure 36(b).  Defendants further reserve their rights to object to any fact or legal principle that is outside of the scope of this case.

**V.**

The following facts, though not admitted, are not to be contested at trial by evidence to the contrary:

1.     Defendant GEI is a corporation that conducted business in Imperial County, California.

2.     Defendant BSG is a corporation that conducted business in Imperial County, California.

3.     In approximately April 2007, Defendant BSG acquired Defendant GEI.

4.     When Defendant BSG acquired Defendant GEI, Defendant GEI terminated Gallo's employment and the employment of all other GEI employees.

- 6 -      Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

A/73335750.1

5.     Defendant BSG hired Gallo effective the date Defendant BSG acquired Defendant GEI.

6.     Gallo was separated from his employment with Defendant BSG effective August 30, 2007.

7.     Defendants had written meal period policies providing a 30-minute uninterrupted meal period for each five hours of scheduled work.

8.     Gutierrez worked for Defendant GEI from July 27, 2005 to November 3, 2006.

9.     Defendant BSG hired Gutierrez effective June 4, 2007.

10.    Gutierrez was separated from his employment with Defendant BSG effective January 3, 2008.

11.    Angel Miramontes worked for Defendant GEI from December 10, 2003 to the date when Defendant BSG acquired Defendant GEI.

12.    When Defendant BSG acquired Defendant GEI, Defendant GEI terminated Angel Miramontes' employment and the employment of all other GEI employees.

13.    Defendant BSG hired Angel Miramontes effective the date Defendant BSG acquired Defendant GEI.

14.    Angel Miramontes was separated from his employment with Defendant BSG effective August 30, 2007.

15.    When Defendant BSG acquired Defendant GEI, Defendant GEI terminated Antonio Miramontes' employment and the employment of all other GEI employees.

16.    Defendant BSG hired Antonio Miramontes effective the date Defendant BSG acquired Defendant GEI.

17.    Antonio Miramontes was separated from his employment with Defendant BSG effective July 4, 2008.

PRETRIAL ORDER

A/73335750.1

18.   Luis Miramontes worked for Defendant GEI from July 1, 2003 to November 14, 2005, and again from February 15, 2006 to the date when Defendant BSG acquired Defendant GEI.

19.   When Defendant BSG acquired Defendant GEI, Defendant GEI terminated Luis Miramontes' employment and the employment of all other GEI employees.

20.   Defendant BSG hired Luis Miramontes effective the date Defendant BSG acquired Defendant GEI.

21.   Luis Miramontes was separated from his employment with Defendant BSG effective December 18, 2008.

22.   Montes worked for Defendant GEI from March 23, 2005 to October 13, 2005, and again from May 16, 2006 to the date when Defendant BSG acquired Defendant GEI.

23.   When Defendant BSG acquired Defendant GEI, Defendant GEI terminated Montes' employment and the employment of all other GEI employees.

24.   Defendant BSG hired Montes effective the date Defendant BSG acquired Defendant GEI.

25.   When Defendant BSG acquired Defendant GEI, Defendant GEI terminated Alvarez's employment and the employment of all other GEI employees.

26.   Defendant BSG hired Alvarez effective the date Defendant BSG acquired Defendant GEI.

27.   Alvarez was separated from his employment with Defendant BSG effective March 18, 2008.

28.   Defendants had policies regarding vacation time and accrued vacation time.

A/73335750.1

**VI.**

The following issues of fact, and no others, remain to be litigated upon the trial:

Plaintiffs contend the following facts, all of which are disputed by Defendants:

1.  Defendant GEI and Defendant BSG were, at all times relevant to this action, the agent, employee, representing partner, and/or joint venturer of one another and were acting within the course and scope of the relationship.

2.  At all times, relevant hereto, Defendant GEI operated a new construction and construction services business

3.  At all times relevant hereto, Defendant BSG operated a new construction and construction services business.

4.  Randy Nelson held the position of superintendant at the Thousand Palms location for Defendant GEI from approximately 2001 to 2004, when he became the division manager for the El Centro Division.  He held the division manager position for Defendant BSG's El Centro Division from approximately the date when Defendant BSG acquired Defendant GEI to approximately October 1, 2009.

5.  Ruben Holquin supervised Defendant GEI's warehouse from approximately 2004 to 2006, when he was promoted to superintendant. He held the superintendant position in the El Centro Division for Defendant BSG from the date when Defendant BSG acquired Defendant GEI to 2009.

6.  During all times relevant to Plaintiffs' claims, Nelson and Holquin supervised and directed the work of Plaintiffs.

A/73335750.1

7.      Gallo worked for Defendant GEI from July 16, 2001 to May 21, 2004 and again from November 1, 2004 to the date when Defendant BSG acquired Defendant GEI.

8.      Gallo worked in Defendant GEI's warehouse until approximately October 9, 2006, when Gallo was promoted to the position of Field Installer.

9.      Gallo earned $11.00/hr between November 1, 2004 and April 1, 2005.

10.     Gallo earned $13.00/hr between April 2, 2005 and January 6, 2006.

11.     Gallo earned $14.50/hr between January 7, 2006 and December 29, 2006.

12.     Gallo earned $15.50/hr between December 30, 2006 and the date when Defendant BSG acquired Defendant GEI.

13.     Gallo held the position of Field Installer with Defendant BSG from the date of his hire through his termination date.

14.     Gallo earned $15.50 from the date of his hire with Defendant BSG, through his termination date.

15.     Defendant BSG terminated Gallo's employment effective August 30, 2007.

16.     Defendants employed Gallo from November 1, 2004 through August 30, 2007.

17.     Gutierrez worked as a Field Installer for Defendant GEI from the date of his hire through his termination date.

18.      Gutierrez earned $11.00/hr between July 27, 2005 and December 8, 2005.

19.     Gutierrez earned $13.00/hr between December 9, 2005 and June 29, 2006.

PRETRIAL ORDER

A/73335750.1

1    20.    Gutierrez earned $13.50/hr between June 30, 2006 and November 3,

2        2006.

3    21.    On approximately November 3, 2006, Defendant GEI laid Gutierrez

4        off.

5    22.    Gutierrez held the position of Field Installer with Defendant BSG from

6        the date of his hire through his termination date.

7    23.    Gutierrez earned $14.00 from the date of his hire with Defendant BSG

8        through July 23, 2007.

9    24.    Gutierrez earned $16.00/hr between July 24, 2007 and January 3,

10        2008.

11    25.    Defendant BSG terminated Gutierrez's employment effective January

12        3, 2008.

13    26.    Defendants employed Gutierrez from July 27, 2005 through November

14        3, 2006 and again from June 4, 2007 through January 3, 2008.

15    27.    Angel Miramontes worked as a Field Installer for Defendant GEI from

16        the date of his hire until approximately August 2005, when he was

17        promoted to Foreman.

18    28.    Angel Miramontes earned $9.00/hr between December 10, 2003 and

19        June 18, 2004.

20    29.    Angel Miramontes earned $10.00/hr between June 19, 2004 and

21        November 26, 2004.

22    30.    Angel Miramontes earned $11.00/hr between November 27, 2004 and

23        February 18, 2005.

24    31.    Angel Miramontes earned $12.00/hr between February 19, 2005 and

25        September 9, 2005.

26    32.    Angel Miramontes earned $13.50/hr between September 10, 2005 and

27        November 25, 2005.

28

- 11 -      Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

A/73335750.1

33.   Angel Miramontes earned $16.00/hr between November 26, 2005 and June 16, 2006.

34.   Angel Miramontes earned $17.00/hr between June 17, 2006 and September 15, 2006.

35.   Angel Miramontes earned $19.00/hr between September 16, 2006 and the date when Defendant BSG acquired Defendant GEI.

36.   Angel Miramontes held the position of Foreman with Defendant BSG from the date of his hire through his termination date.

37.   Angel Miramontes earned $19.00 from the date of his hire with Defendant BSG, through April 29, 2007.

38.   Angel Miramontes earned $19.30/hr from April 30, 2007 through his termination date.

39.   Defendant BSG terminated Angel Miramontes' employment effective August 30, 2007.

40.   Defendants employed Angel Miramontes from December 10, 2003 through August 30, 2007.

41.   Antonio Miramontes worked for Defendant GEI from October 9, 2003 to the date when Defendant BSG acquired Defendant GEI.

42.   Antonio Miramontes worked as a Field Installer for Defendant GEI from the date of his hire through his termination date.

43.    Antonio Miramontes  earned $10.00/hr between October 9, 2003 and March 5, 2004.

44.   Antonio Miramontes earned $13.50/hr between March 6, 2004 and July 22, 2005.

45.   Antonio Miramontes earned $15.00/hr between July 23, 2005 and December 29, 2006.

PRETRIAL ORDER

A/73335750.1

46.     Antonio Miramontes earned $16.00/hr between December 30, 2006 and the date when Defendant BSG acquired Defendant GEI.

47.     Antonio Miramontes held the position of Field Installer with Defendant BSG from the date of his hire through his termination date.

48.     Antonio Miramontes earned $16.00/hr from the date of his hire with Defendant BSG, through December 31, 2007.

49.     Antonio Miramontes earned $12.00/hr between January 1, 2008 and July 4, 2008.

50.     Defendant BSG terminated Antonio Miramontes' employment effective July 4, 2008.

51.     Defendants employed Antonio Miramontes from October 9, 2003 through July 4, 2008.

52.     Luis Miramontes worked as a Field Installer for Defendant GEI from the date of his hire through his termination date.

53.     On December 27, 2004, Luis Miramontes was transferred to the El Centro Division.

54.      Luis Miramontes earned $12.00/hr between July 1, 2003 and June 18, 2004.

55.     Luis Miramontes earned $12.50/hr between June 19, 2004 and November 26, 2004.

56.     Luis Miramontes earned $13.50/hr between November 27, 2004 and February 18, 2005.

57.     Luis Miramontes earned $14.00/hr between February 19, 2005 and September 11, 2005.

58.     Luis Miramontes earned $15.00/hr between September 12, 2005 and the time Luis Miramontes resigned from Defendant GEI on November 15, 2005.

PRETRIAL ORDER

A/73335750.1

59.   Defendant GEI rehired Luis Miramontes as a Field Installer on February 15, 2006.

60.   Luis Miramontes earned $15.00/hr between the date of his rehire and June 16, 2006.

61.   Luis Miramontes earned $16.00/hr between June 17, 2006 and December 29, 2006.

62.   Luis Miramontes earned $17.00/hr between June 17, 2006 and the date when Defendant BSG acquired Defendant GEI.

63.   Luis Miramontes held the position of Field Installer with Defendant BSG from the date of his hire through his termination date.

64.   Luis Miramontes earned $17.00/hr between the date of his hire and his termination date.

65.   Defendant BSG terminated Luis Miramontes' employment effective December 18, 2008.

66.   Defendants employed Luis Miramontes from July 1, 2003 through November 14, 2005 and again from February 15, 2006 and December 18, 2008.

67.   Montes worked as a Garage Door Installer for Defendant GEI.

68.   On June 1, 2005, Montes was transferred from the El Centro Division to the Garage Doors Division.

69.   Montes earned $10.00/hr between March 23, 2005 and June 17, 2005.

70.   Montes earned $12.00/hr between June 18, 2005 and October 13, 2005.

71.   On October 13, 2005, Montes resigned his position because among other reasons, Defendant GEI refused to reimburse work-related travel expenses

PRETRIAL ORDER

A/73335750.1

72.   On May 16, 2006, Defendant GEI rehired Montes as a Garage Door Installer.

73.   Montes earned $14.00/hr between May 16, 2006 and February 9, 2007.

74.   Montes earned $15.00/hr between February 10, 2007 and the date when Defendant BSG acquired Defendant GEI.

75.   Montes held the position of Garage Door Installer with Defendant BSG from the date of his hire through his termination date.

76.   Montes earned $15.00/hr between the date when Defendant BSG acquired Defendant GEI and April 29, 2007.

77.   Montes earned $15.23/hr between April 30, 2007 and September 2, 2007.

78.   Montes earned $17.23/hr between September 3, 2007 and September 10, 2007.

79.   Montes resigned his position on September 10, 2007, because Defendants again refused to reimburse his work-related travel expenses.

80.   Defendants employed Montes from March 23, 2005 through October 13, 2005 and again from May 16, 2006 to September 10, 2007.

81.   Alvarez worked for Defendant GEI from March 13, 2006 to the date when Defendant BSG acquired Defendant GEI.

82.   Alvarez worked as a Field Installer for Defendant GEI from the date of his hire to his termination date.

83.   Alvarez earned $9.00/hr between March 13, 2006 and October 20, 2006.

84.   Alvarez earned $11.00/hr between October 21, 2006 and the date when Defendant BSG acquired Defendant GEI.

PRETRIAL ORDER

A/73335750.1

85.   Alvarez held the position of Field Installer with Defendant BSG from the date of his hire through his resignation date.

86.   Alvarez earned $11.00/hr between the date when Defendant BSG acquired Defendant GEI and September 9, 2007.

87.   Alvarez earned $13.00/hr between September 10, 2007 and March 18, 2008.

88.   Alvarez resigned from his position with Defendant BSG on March 18, 2008.

89.   Defendants employed Alvarez from March 13, 2006 and March 18, 2008.

90.   Between January 1, 2004 and when Defendant BSG acquired Defendant GEI, Defendant GEI's scheduled workweek ran from 12:01 a.m. Saturday to 12:00 a.m. Friday.

91.   Beginning when Defendant BSG acquired Defendant GEI, Defendant BSG's workweek ran from 12:01 a.m. Monday to 12:00 a.m. Sunday.

92.   Defendants' payday during the relevant time period was Friday of the week following the week in which the work was performed.

93.   Gallo, Gutierrez, Angel Miramontes, Antonio Miramontes, Luis Miramontes, and Alvarez were typically scheduled to work, and did work, Monday through Friday from 7:00 a.m. to 3:30 p.m.

94.   Montes was typically scheduled to work, and did work, Monday through Friday from 6:00 a.m. to 2:30 p.m.

95.   Gallo, Gutierrez, Angel Miramontes, Antonio Miramontes, Luis Miramontes, Montes,and Alvarez were required to, and did, perform work prior to their respective scheduled start times and after their respective scheduled stop times.  However, their supervisors directed them and other employees not to record time worked prior to their

scheduled start times, or after their scheduled stop times, except on several occasions when they were informed that there was "budget" to pay for such work time.

96.     Gallo, Gutierrez, Angel Miramontes, Antonio Miramontes, Luis Miramontes, Montes, and Alvarez were required to, and did spend time travelling to work sites outside of Imperial Valley.  However, their supervisors directed them and other employees not to record such travel time, except on several occasions when they were informed that there was "budget" to pay for such work time.

97.     Gallo, Gutierrez, Angel Miramontes, Antonio Miramontes, Luis Miramontes, and Alvarez were required to, and did, attend weekly safety meetings that typically began prior to 7:00 a.m.  However, their supervisors directed them and other employees not to record time they spent attending those, except on a few occasions when they were informed that there was "budget" to pay for such work time.

98.     Angel Miramontes was required to, and did, attend foreman meetings on a weekly basis that typically occurred at the end of the workday. However, his supervisors directed him and other foremen not to record time he spent attending those, except on a few occasions when he was informed that there was "budget" to pay for such work time.

99.     When Gallo, Gutierrez, Angel Miramontes, Antonio Miramontes, Luis Miramontes, Montes, and Alvarez recorded overtime that they worked without their supervisors' approval, Defendants did not pay them for those overtime hours.

100.    Defendants knew, or had reason to know, that Gallo, Gutierrez, Angel Miramontes, Antonio Miramontes, Luis Miramontes, Montes, and Alvarez regularly worked time for which they were not paid.

A/73335750.1

101.  Defendants did not pay Gallo, Gutierrez, Angel Miramontes, Antonio Miramontes, Luis Miramontes, Montes, and Alvarez at all for some hours worked.

102.  Plaintiffs' supervisors/foreman instructed Gallo, Gutierrez, Angel Miramontes, Antonio Miramontes, Luis Miramontes, Montes, Alvarez, and other employees that unless specifically instructed otherwise, they must be at the assigned work location and ready to begin installation work at their respective scheduled start times and finish all assigned installation work by their respective scheduled stop times.

103.  Plaintiffs' supervisors/foremen instructed Gallo, Gutierrez, Angel Miramontes, Antonio Miramontes, Luis Miramontes, Montes, Alvarez, and other employees that Defendants would not pay them for time spent on set-up tasks, known as "roll out time," including, picking up materials from the shop, driving to the work site, or setting up materials and tools in the morning prior to  their respective scheduled start times.

104.  Gallo, Gutierrez, Angel Miramontes, Antonio Miramontes, Luis Miramontes, Montes, and Alvarez spent on average 15-20 minutes before their respective scheduled start times. performing set-up tasks for that day's work, including picking up materials from the shop, driving to the work site, unloading and setting up tools at the work site, and moving materials to the particular homes or locations at the work site.

105.  Plaintiffs' supervisors/foremen instructed Gallo, Gutierrez, Angel Miramontes, Antonio Miramontes, Luis Miramontes, Montes Alvarez and other employees not to report on their time cards the time spent on set-up tasks prior to their respective scheduled start times.

A/73335750.1

106.   Defendants did not pay Gallo, Gutierrez, Angel Miramontes, Antonio Miramontes, Luis Miramontes, Montes, and Alvarez for the time spent each morning on set-up tasks prior to their respective scheduled start times.

107.   Plaintiffs' supervisors/foremen instructed Gallo, Gutierrez, Angel Miramontes, Antonio Miramontes, Luis Miramontes, Montes, Alvarez and other employees that they could not leave a work site until they had completed "roll-up" tasks, including cleaning up their work area, throwing away trash, returning unused materials to their vehicles, or storing materials in a secure location, if such location was provided, and putting away their tools.

108.   Plaintiffs' supervisors/foremen often required Gallo, Gutierrez, Angel Miramontes, Antonio Miramontes, Luis Miramontes, Montes, and Alvarez to continue working on assigned installation work until their respective scheduled step times, and would not permit them to begin roll up work site until their respective scheduled stop times.

109.   Plaintiffs' supervisors/foremen often required Gallo, Gutierrez, Angel Miramontes, Antonio Miramontes, Luis Miramontes, Montes, and Alvarez to drive from each of their respective last assigned work locations back to Defendants' shop to return materials or tools.

110.   Gallo, Gutierrez, Angel Miramontes, Antonio Miramontes, Luis Miramontes, Montes, and Alvarez spent on average 15-20 minutes on after their respective scheduled  stop times performing roll-up tasks for that day's work, including throwing away trash, returning unused materials to their vehicles, or storing them in a secure location, if such location was provided, and putting away their tools.

A/73335750.1

111.  Plaintiffs' supervisors/foremen instructed Gallo, Gutierrez, Angel Miramontes, Antonio Miramontes, Luis Miramontes, Montes, Alvarez and other employees not to report on their time cards the time spent after their respective scheduled stop times performing roll-up tasks.

112.  Defendants did not pay Gallo, Gutierrez, Angel Miramontes, Antonio Miramontes, Luis Miramontes, Montes, and Alvarez for the time spent after the end of the paid workday performing these roll-up tasks.

113.  Defendants had construction projects throughout Imperial Valley and beyond, including but not limited to projects in San Diego county, Riverside county, San Bernardino county, and Yuma county, Arizona.

114.  Defendants required Gallo, Gutierrez, Angel Miramontes, Antonio Miramontes, Luis Miramontes, Montes, and Alvarez to work at construction sites throughout Imperial Valley and in San Diego county, Riverside county, San Bernardino county, and Yuma county, Arizona.

115.  Defendants required Gallo, Gutierrez, Angel Miramontes, Antonio Miramontes, Luis Miramontes, Montes, and Alvarez to drive their personal vehicles to the assigned work location(s) during each work day.

116.  Defendants generally required Gallo, Gutierrez, Angel Miramontes, Antonio Miramontes, Luis Miramontes, Montes, and Alvarez to report to the assigned work location by their respective scheduled start times.

117.  Defendants often required Gallo, Gutierrez, Angel Miramontes, Antonio Miramontes, Luis Miramontes, Montes, and Alvarez to report to Defendants' main office/yard prior to traveling to the assigned work location to pick up materials, or when traveling to a work location outside Imperial Valley, to pick up other employees.

PRETRIAL ORDER

A/73335750.1

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

118.   Each Plaintiff's typical commute time from their respective homes to Defendants' main office/yard or the first assigned work location lasted between 10 and 20 minutes.

119.   Defendants sometimes required Gallo, Gutierrez, Angel Miramontes, Antonio Miramontes, Luis Miramontes, Montes, and Alvarez to travel to more than one work location during their scheduled work day.

120.   Defendants directed Gallo, Gutierrez, Angel Miramontes, Antonio Miramontes, Luis Miramontes, Montes, Alvarez, and other employees not to record time spent traveling to or from an assigned work site, or between work sites when that time occurred prior to their respective scheduled start times, or after their respective scheduled stop times, except on occasions when they were informed that there was "budget" to pay for such time.

121.   Gallo, Gutierrez, Angel Miramontes, Antonio Miramontes, Luis Miramontes, Montes, and Alvarez did not record time spent traveling to or from an assigned work site, or between work sites when that time occurred prior to their respective scheduled start times, or after their respective scheduled stop times, except on occasions when they were informed that there was "budget" to pay for such time.

122.   Defendants generally did not pay Gallo, Gutierrez, Angel Miramontes, Antonio Miramontes, Luis Miramontes, Montes, and Alvarez for time spent traveling to or from an assigned work site, or between work sites when that time occurred prior to their respective scheduled start times, or after their respective scheduled stop times, except on occasions when they determined there was "budget" to pay for such time.

A/73335750.1

123. Defendants regularly held weekly safety meetings, and required Gallo, Gutierrez, Angel Miramontes, Antonio Miramontes, Luis Miramontes, Alvarez, and other employees to attend such meetings.

124. Plaintiffs' supervisors held these weekly safety meetings and discussed topics related to, among other things, workplace safety issues and current and future work projects.

125. These safety meetings generally began at approximately 6:30 a.m.

126. These safety meetings generally lasted between 30 and 40 minutes.

127. Plaintiffs' supervisors/foremen directed Gallo, Gutierrez, Angel Miramontes, Antonio Miramontes, Luis Miramontes, Alvarez, and other employees not to record time spent attending these weekly safety meetings prior to 7:00 a.m., except on occasions when they were specifically informed that there was "budget" to pay for such time.

128. Gallo, Gutierrez, Angel Miramontes, Antonio Miramontes, Luis Miramontes, and Alvarez did not record time spent attending weekly safety meetings prior to 7:00 a.m. except on a few occasions.

129. On the few occasions when Gallo, Gutierrez, Angel Miramontes, Antonio Miramontes, Luis Miramontes, and Alvarez recorded the time spent attending the weekly safety meeting, Defendants generally did not pay them for such time.

130. Defendants generally did not pay Gallo, Gutierrez, Angel Miramontes, Antonio Miramontes, Luis Miramontes, and Alvarez for time spent attending weekly safety meetings prior to 7:00 a.m.

131. During the period that Angel Miramontes worked as a foreman, Defendants generally required him to attend weekly foremen meetings that were held in the afternoons.

A/73335750.1

132. During these meetings, Defendants supervisors discussed work-related topics including current and future work projects.

133. Defendants' supervisors directed Angel Miramontes and other foremen not to record time spent attending these weekly foremen meetings after 3:30 p.m., except on occasions when Defendants' supervisors specifically informed Angel Miramontes and others that there was "budget" to pay for such time.

134. Angel Miramontes did not record time spent attending weekly foremen meetings after 3:30 p.m., and Defendants did not pay him for such time.

135. Defendant GEI's vacation policy provided that employees accrued 5 days of paid vacation during each 12 months of work.

136. During the time that Gallo, Gutierrez, Angel Miramontes, Antonio Miramontes, Luis Miramontes, Montes, and Alvarez worked for Defendant GEI, they each accrued paid vacation under Defendant GEI's policy.

137. When Luis Miramontes resigned from Defendant GEI, Defendant GEI did not pay Luis Miramontes for all accrued unused vacation at the time of his resignation or within 72 hours thereof.

138. When Montes resigned from Defendant GEI, Defendant GEI did not pay Montes for all accrued unused vacation at the time of his resignation or within 72 hours thereof.

139. When Defendant BSG acquired Defendant GEI in approximately April 2007, and Defendant GEI terminated all its employees, Defendant GEI did not pay Gallo, Gutierrez, Angel Miramontes, Antonio Miramontes, Luis Miramontes, Montes, and Alvarez for all accrued unused vacation at the time of termination or thereafter.

140. Defendant BSG's vacation policy provided that employees accrued 5 days of paid vacation during each 12 months of work.

141. During the time that Gallo, Gutierrez, Angel Miramontes, Antonio Miramontes, Luis Miramontes, Montes, and Alvarez worked for Defendant BSG, they each accrued paid vacation under Defendant BSG's policy.

142. When Defendant BSG terminated Gallo, Gutierrez, Angel Miramontes, Antonio Miramontes, and Luis Miramontes, Defendant BSG did not pay Gallo, Gutierrez, Angel Miramontes, Antonio Miramontes, and Luis Miramontes for all accrued unused vacation at the time of termination or thereafter.

143. When Montes resigned from Defendant BSG, Defendant BSG did not pay Montes for all accrued unused vacation at the time of resignation or within 72 hours thereof.

144. When Alvarez resigned from Defendant BSG, Defendant BSG did not pay Alvarez for all accrued unused vacation at the time of resignation or within 72 hours thereof.

145. Plaintiffs' supervisors/foremen instructed Gallo, Gutierrez Angel Miramontes, Antonio Miramontes, Luis Miramontes, Montes, Alvarez, and other employees to report to work every workday Monday through Friday unless told otherwise.

146. On some occasions, Gallo, Gutierrez, Angel Miramontes, Antonio Miramontes, Luis Miramontes, Montes, and Alvarez reported to work as instructed but Defendants failed to provide any work.

147. Defendants had written policies providing that employees would receive at least four hours' work on scheduled work days when Defendants failed to provide employees with a full day's work (except

PRETRIAL ORDER

A/73335750.1

where such failure was due to inclement weather, natural disasters, or other similar emergencies).

148.  Plaintiffs' supervisors/foremen instructed Gallo, Gutierrez, Angel Miramontes, Antonio Miramontes, Luis Miramontes, Montes, Alvarez, and other employees not to record four hours of reporting time on their timesheets when they reported to work as instructed to do but did not receive any work.

149.  Plaintiffs' supervisors/foremen told Gallo, Gutierrez, Angel Miramontes, Antonio Miramontes, Luis Miramontes, Montes, Alvarez, and other employees that Defendants would not pay them for four hours of reporting time on those occasions when they reported to work on a regularly scheduled work day but did not receive any work.

150.  Gallo, Gutierrez, Angel Miramontes, Antonio Miramontes, Luis Miramontes, Montes, and Alvarez generally noted on their timesheets "no work" on these occasions, but Defendants did not usually pay them for such reporting time pay.

151.  Defendants had a number of projects on which their employees worked that required payment of prevailing wage, including the Sonterra Apartments, Calexico Family Apartments, Palo Verde College, Ripley Farms, Sunset Garden Apartments, and Calipatria Family Apartments projects.

152.  Defendants assigned Gallo, Gutierrez, Angel Miramontes, Antonio Miramontes, Luis Miramontes, Montes, and Alvarez to work at some of these prevailing wage projects.

153.  Plaintiffs' supervisors/foremen often told Gallo, Gutierrez, Angel Miramontes, Antonio Miramontes, Luis Miramontes, Montes, Alvarez,

PRETRIAL ORDER

A/73335750.1

and other employees not to record all hours worked on a prevailing wage job on their timesheets.

154. Gallo, Gutierrez, Angel Miramontes, Antonio Miramontes, Luis Miramontes, Montes, and Alvarez often did not record all the hours they worked at a prevailing wage job because of this directive from their supervisors/foremen.

155. Defendants often did not pay Gallo, Gutierrez, Angel Miramontes, Antonio Miramontes, Luis Miramontes, Montes, and Alvarez for all hours they worked at a prevailing wage project.

156. On days in which Gallo, Gutierrez, Angel Miramontes, Antonio Miramontes, Luis Miramontes, Montes, and Alvarez worked between 5 and 10 hours, Defendants often prevented them from taking an uninterrupted 30 minute meal period.

157. Plaintiffs' supervisors sometimes conducted meetings during the meal period to discuss work progress and specific work-related issues, thereby preventing Gallo, Gutierrez, Angel Miramontes, Antonio Miramontes, Luis Miramontes, Montes, and Alvarez from taking a 30-minute meal period.

158. Plaintiffs' supervisors often assigned a workload and deadlines that prevented Gallo, Gutierrez, Angel Miramontes, Antonio Miramontes, Luis Miramontes, Montes, and Alvarez from taking a 30-minute meal period.

159. Defendants prevented Gallo, Gutierrez, Angel Miramontes, Antonio Miramontes, Luis Miramontes, Montes, and Alvarez from taking a 30-minute uninterrupted meal period on average two to three times per week.

PRETRIAL ORDER

A/73335750.1

160. Gallo, Gutierrez, Angel Miramontes, Antonio Miramontes, Luis Miramontes, Montes, and Alvarez occasionally worked more than 10 hours a day.

161. On days in which Gallo, Gutierrez, Angel Miramontes, Antonio Miramontes, Luis Miramontes, Montes, and Alvarez worked more than 10 hours, Defendants did not provide or permit them to take a second meal period.

162. Gallo, Gutierrez, Angel Miramontes, Antonio Miramontes, Luis Miramontes,  Montes, and Alvarez never waived a meal period.

163. Throughout  each Plaintiff's respective employment with Defendants, Defendants provided Gallo, Gutierrez, Angel Miramontes, Antonio Miramontes, Luis Miramontes,  Montes, and Alvarez itemized wage statements that failed to include at least one of the following:

- Dates included in the pay period;
- Gross wages;
- All deductions from wages;
- Total hours worked in that pay period;
- All applicable rates in effect during the pay period and the corresponding number of hours worked at each rate;
- Total wages paid in that pay period;
- The employee's name and last four digits of his SSN or EIN; and
- The name and address of the legal employer.

164. Defendants' failure to issue accurate wage statements prevented Gallo, Gutierrez, Angel Miramontes, Antonio Miramontes, Luis Miramontes, Montes, and Alvarez from determining whether Defendants had properly paid him for all hours worked.

A/73335750.1

165. Defendant GEI had no written policy regarding reimbursement of travel costs and other business-related expenses.

166. Defendant GEI maintained a practice of occasionally paying for each Plaintiffs' purchase of gasoline for his vehicle.

167. For travel outside of the Imperial Valley, Defendant GEI maintained a practice of reimbursing a flat amount determined by Defendants' supervisors or paying one hour of travel time.

168. Defendant BSG's written policy for travel-related mileage provided for reimbursement of work-related mileage at the applicable federal rate for privately operated vehicles, deducting the first 60 miles traveled each way.

169. Defendants often required Gallo, Gutierrez, Angel Miramontes, Antonio Miramontes, Luis Miramontes, Montes, Alvarez, and other employees to report to Defendants' main office/yard prior to traveling to the assigned work location to pick up materials, or when traveling to a work location outside Imperial Valley, to pick up materials and/or other employees.

170. Each Plaintiff's typical commute mileage from their respective homes to Defendants' main office/yard or the first assigned work location was between 5 and 20 miles.

171. Gallo, Gutierrez, Angel Miramontes, Antonio Miramontes, Luis Miramontes, Montes, and Alvarez incurred travel costs and other business expenses when they traveled to worksites within and outside the Imperial Valley.

172. Based on Defendants' policies and practices, and based on Plaintiffs' supervisors'/foremen's statements to them regarding work-related travel reimbursements, Gallo, Gutierrez, Angel Miramontes, Antonio

PRETRIAL ORDER

A/73335750.1

Miramontes, Luis Miramontes, Montes, and Alvarez generally did not submit expense reimbursement forms for their travel costs and other business expenses.

173. Defendants did not reimburse Gallo, Gutierrez, Angel Miramontes, Antonio Miramontes, Luis Miramontes, Montes, and Alvarez, for all their work-related travel costs and other business expenses.

174. At the time it terminated his employment in approximately April 2007, Defendant GEI did not pay Gallo all wages and expenses owed him.

175. At the time it terminated his employment in approximately November 2006, Defendant GEI did not pay Gutierrez all wages and expenses owed him.

176. At the time it terminated his employment in approximately April 2007, Defendant GEI did not pay Angel Miramontes all wages and expenses owed him.

177. At the time it terminated his employment in approximately April 2007, Defendant GEI did not pay Antonio Miramontes all wages and expenses owed him.

178. At the time Luis Miramontes resigned from Defendant GEI in approximately November 2005, Defendant GEI did not pay Luis Miramontes all wages and expenses owed him.

179. At the time it terminated his employment in approximately April 2007, Defendant GEI did not pay Luis Miramontes all wages and expenses owed him.

180. At the time that Montes resigned from Defendant GEI in approximately November 2005, Defendant GEI did not pay Montes all wages and expenses owed him.

PRETRIAL ORDER

A/73335750.1

181. At the time it terminated his employment in approximately April 2007, Defendant GEI did not pay Montes all wages and expenses owed him.

182. At the time it terminated his employment in approximately April 2007, Defendant GEI did not pay Alvarez all wages and expenses owed him.

183. Defendant GEI's refusal to pay Plaintiffs all owed wages and all necessary work-related expenses was willful.

184. At the time of his termination in August 2007, Defendant BSG did not pay Plaintiff Erick Gallo all wages and expenses owed him.

185. At the time of his termination in January 2008, Defendant BSG did not pay Gutierrez all wages and expenses owed him.

186. At the time of his termination in August 2007, Defendant BSG did not pay Angel Miramontes all wages and expenses owed him.

187. At the time of his termination in July 2008, Defendant BSG did not pay Antonio Miramontes all wages and expenses owed him.

188. At the time of his termination in December 2008, Defendant BSG did not pay Luis Miramontes all wages and expenses owed him.

189. At the time of his resignation in September 2008, Defendant BSG did not pay Montes all wages and expenses owed him.

190. At the time of his termination in March 2008, Defendant BSG did not pay Alvarez all wages and expenses owed him.

191. Defendant BSG's refusal to pay Plaintiffs all wages owed wages and all necessary work-related expenses was willful.

192. Gallo's wife gave birth to their child on July 9, 2007.

193. Gallo contacted Holquin to request time off to spend with his wife and newborn son.

194. Holquin approved  Gallo's request for leave.

195. Gallo took leave between July 9, 2007 and July 22, 2007.

PRETRIAL ORDER

A/73335750.1

1    196. On approximately August 25, 2007, Gallo contacted Defendant BSG's

2          HR representative Veronica [Last name unknown] to request additional

3          time off to care for his newborn son.

4    197. At the time of his request, Gallo had worked more than one year for

5          Defendant BSG.

6    198. At the time of his request, Gallo had worked more than 1250 hours for

7          Defendant BSG in the year prior to his request.

8    199. At the time of his request, Defendant BSG had more than 50 employees.

9    200. Neither Defendant BSG's HR representative Veronica nor anyone else

10         at Defendant BSG directed Gallo to submit any documents or fill out

11         any forms regarding his leave request.

12    201. Neither Defendant BSG's HR representative Veronica, nor anyone else

13         at Defendant BSG responded to, or approved, Gallo's leave request.

14    202. Gallo did not receive the requested FMLA leave.

15    203. Defendants terminated Gallo shortly after requesting leave.

16    204. In or about August of 2007, Gallo spoke to Nelson and Holquin on a

17         number of occasions in which he raised questions about and objected to

18         a number of Defendants' pay and expense reimbursement practices.

19    205. At the time that Gallo raised his complaints and thereafter, Nelson and

20         Holquin reacted with hostility.

21    206. On approximately August 30, 2007, when Gallo reported to work as

22         directed, Nelson and Holquin notified him that Defendant BSG had

23         decided to terminate his employment.

24    207. Beginning sometime in 2006, Angel Miramontes began complaining to

25         Nelson and Holquin about not receiving compensation for all his work

26         time, including the time he spent at the start of each workday assigning

27         employees work locations.

28

A/73335750.1

208. Angel Miramontes also repeatedly complained to Nelson and Holquin about not getting paid for travel time and not getting reimbursed for travel expenses.

209. Both at the time that Angel Miramontes raised his complaints and thereafter, Nelson and Holquin exhibited hostility toward him.

210. On approximately August 30, 2007, Nelson and Holquin notified Angel Miramontes that Defendant BSG had decided to terminate his employment.

211. At a meeting at the end of the workday on or about August 31, 2007, Nelson and Holquin told employees that they knew that some employees had spoken with legal counsel regarding Defendants' pay practices.

212. Nelson and Holquin suggested that the employees "go ahead" and file a lawsuit, and threatened that while they "might recover some money" they would lose their jobs and have no work.

213. In February 2008, Gallo filed a charge with the DFEH/EEOC.

214. In March 2008, the DFEH issued Plaintiff Erick Gallo a right-to-sue notice.

Defendants contend the following facts, all of which are disputed by Plaintiffs:

215. During the relevant time period, Defendants paid Plaintiffs overtime pay at applicable rates for all hours worked in excess of eight hours in a day or forty hours in a week that Plaintiffs recorded on their timecards.

216. During the relevant time period, Plaintiffs were required to have any overtime work approved by their supervisors.

217. During the relevant time period, Plaintiffs recorded all of the time that they worked on their timecards.

PRETRIAL ORDER

A/73335750.1

218. During the relevant time period, Plaintiffs were paid for all of the time recorded on their timecards in accordance with Defendants' policies and all applicable laws and regulations.

219. During the relevant time period, Defendants had a policy to reimburse mileage at the applicable IRS rate of reimbursement ("mileage reimbursement policies").

220. During the relevant time period, Defendants distributed their mileage reimbursement policies to Plaintiffs.

221. During the relevant time period, Plaintiffs submitted mileage reimbursement forms to Defendants for reimbursement pursuant to Defendants' mileage reimbursement policies.

222. During the relevant time period, Defendants reimbursed Plaintiffs when Defendants received Plaintiffs' mileage reimbursement forms pursuant to Defendants' mileage reimbursement policies.

223. During the relevant time period, Plaintiffs carpooled between and to and from job sites.

224. During the relevant time period, Plaintiffs used company vehicles to drive between and to and from job sites.

225. During the relevant time period, Plaintiffs had a practice of telephoning their supervisors, including Randy Nelson and Ruben Holguin, to see if the Plaintiffs were needed to report to work prior to the days when they did in fact report to work.

226. During the relevant time period, Defendant BSG had a policy against retaliation.

227. In approximately mid-2007, the non-commercial and residential construction market in the Imperial Valley begin to decline precipitously, resulting in less work for Defendant BSG.

PRETRIAL ORDER

A/73335750.1

228. In approximately mid-2007, the number of construction-related projects that Defendant BSG had sharply declined.

229. In approximately mid-2007, Defendant BSG laid off several field installers, including lock installers, due to lack of work.

230. Defendant BSG employed Plaintiff Erick Gallo primarily as a lock installer in 2007.

231. There were several other BSG employees who were lock installers in 2007.

232. Gallo was one of the poorest performing lock installers at Defendant BSG in 2007.

233. The foreman position mostly was eliminated in mid-2007 due to the decline in BSG's total workload.

234. During the relevant time period, Defendant BSG had a policy in place whereby it granted qualified employees leaves of absence in accordance with the FMLA and CFRA.

235. Erick Gallo did not complete any forms at BSG requesting FMLA and/or CFRA leave.

236. During the relevant time period, Defendants had a policy to reimburse and/or pay for meal expenses for out-of-town trips ("meal reimbursement policies").

237. During the relevant time period, Defendants distributed their meal reimbursement policies to Plaintiffs.

238. During the relevant time period, Plaintiffs submitted forms to Defendants for reimbursement of their meals pursuant to Defendants' meal reimbursement policies.

A/73335750.1

239. During the relevant time period, Defendants reimbursed Plaintiffs when Defendants received Plaintiffs' forms for reimbursement of their meals pursuant to Defendants' meal reimbursement policies.

240. During the relevant time period, Defendants complied with its written meal period policies providing a 30-minute uninterrupted meal period for each five hours of scheduled work with respect to Plaintiffs.

241. During the relevant time period, Defendants paid Plaintiffs the applicable prevailing wage rate when they worked on prevailing wage jobs.

242. Defendants complied with its policies regarding vacation time and accrued vacation time.

243. Defendants paid Plaintiffs all accrued vacation time in compliance with applicable laws and regulations.

244. Defendants provided Plaintiffs with accurate, itemized wage statements in compliance with applicable laws and regulations.

245. Defendants paid Plaintiffs immediately upon Plaintiffs' termination of employment the amounts owed to Plaintiffs in accordance with applicable and laws and regulations.

246. Defendants paid Plaintiffs within 72 hours of Plaintiffs' resignation of employment the amounts owed to Plaintiffs in accordance with applicable and laws and regulations.

247. None of Defendants' officers, agents, or managers threatened any Plaintiff with an adverse employment action for discussing the adequacy of wages.

248. Defendant BSG did not terminate any Plaintiff because of discussion related to the adequacy of wages.

A/73335750.1

249. Defendant BSG did not terminate Erick Gallo because he requested leave under the FMLA or CFRA.

By including these facts in this Section, Defendants are not agreeing that any particular fact is at issue in this case.  Defendants reserve their rights to object to any fact contained herein as being outside of the scope of this case.

# VII.

The exhibits to be offered at the trial, together with a statement of all admissions by and all issues between the parties with respect thereto, and the parties' respective objections to each other's exhibits, pursuant to Federal Rule of Civil Procedure 26(a)(3)(B), are as follows:

Plaintiffs' exhibits:

Plaintiffs reserve the right to modify the sequence of these exhibits based on the parties' stipulations on the admissibility of these exhibits as well as the sequence of witnesses.

| Description | Bates No/ Depo Exh. No. | Trial Exh. No. | Portion Objected To | Defendants' Objections[1] |
|---|---|---|---|---|
| Timesheets pertaining to Erick Gallo | GEI 000991-1070, 1104-47, 1189-91, 3162, 3221, P00088-90 | 1 | P00088-90 GEI000991-1070 | Lack of Foundation/Failure to Authenticate (FRE 901): Plaintiffs have not offered evidence sufficient to support a finding that the pages of this exhibit Bates-numbered P00088-90 are what Plaintiffs claim. The document is described as one of Defendants' documents. However, the pages Bates-numbered P00088-90 were |

---

[1] Pursuant to Federal Rule of Civil Procedure 26(a)(3)(B), Defendants are not asserting all objections under Federal Rules of Evidence 402 and 403.  All such objections are expressly reserved for the time of trial.

A/73335750.1

| Description | Bates No/ Depo Exh. No. | Trial Exh. No. | Portion Objected To | Defendants' Objections[1] |
|---|---|---|---|---|
| | | | | produced by Plaintiffs and Defendants do not have copies in their files.<br><br>Best Evidence Rule (FRE 1002-1008): Plaintiffs may not offer secondary evidence, specifically the pages of this exhibit Bates-numbered P00088-90, to prove the contents of a writing.<br><br>Hearsay (FRE 801-804): The pages of this exhibit Bates-numbered P00088-90 contain hearsay not falling within any exemption or exception provided by the Federal Rules of Evidence. |
| | | | P00088-90<br>GEI000991-1070 | Outside the Scope of the Pleadings (FRE 402-403):  The pages of this exhibit Bates-numbered GEI000991-1070 relate to factual and legal issues not raised in the pleadings.  As such, they are not relevant as defined in Rule 402. |
| Records of time clock punches pertaining to Erick Gallo | GEI 001071-1103 | 2 | Entire Exhibit | Outside the Scope of the Pleadings (FRE 402-403):  These documents relate to factual and legal issues not raised in the pleadings.  As such, they are not relevant as defined in Rule 402. |
| Paycheck stubs pertaining to Erick Gallo | P00058-80 | 3 | Entire Exhibit | Lack of Foundation/Failure to Authenticate (FRE 901): Plaintiffs have not offered evidence sufficient to support a finding that this document is what Plaintiffs claim it to be. The document is |

A/73335750.1

| Description | Bates No/ Depo Exh. No. | Trial Exh. No. | Portion Objected To | Defendants' Objections[1] |
|---|---|---|---|---|
| | | | | described as one of Defendants' documents. However, the document was produced by Plaintiffs and Defendants do not have a copy in their files.<br><br>Best Evidence Rule (FRE 1002-1008): Plaintiffs may not offer secondary evidence to prove the contents of a writing.<br><br>Hearsay (FRE 801-804): This document contains hearsay not falling within any exemption or exception provided by the Federal Rules of Evidence.<br><br>Outside the Scope of the Pleadings (FRE 402-403):  Portions of this document, specifically pages Bates-numbered P00058-60 and 62-65, relate to factual and legal issues not raised in the pleadings.  As such, those portions are not relevant as defined in Rule 402. |
| Records pertaining to dates of hire, termination, job assignments, rates of pay, promotions, demotions, and leaves of absence, including FMLA/CFRA, pertaining to Erick Gallo | GEI 001165-87, 3103, 3105, P000534 | 4 | P000534 | Lack of Foundation/Failure to Authenticate (FRE 901): Plaintiffs have not offered evidence sufficient to support a finding that this document is what Plaintiffs claim it to be.<br><br>Best Evidence Rule (FRE 1002-1008): Plaintiffs may not offer secondary evidence to prove the contents of a writing. |

| Description | Bates No/ Depo Exh. No. | Trial Exh. No. | Portion Objected To | Defendants' Objections[1] |
|---|---|---|---|---|
| | | | | Hearsay (FRE 801-804): This document contains hearsay not falling within any exemption or exception provided by the Federal Rules of Evidence. |
| Timesheets pertaining to Angel Miramontes | GEI 001192-1331, 1331-A, 1332, 1332-A, 1333, 1333-A, 1334-81, 1415, 3163-64, 3313, P00024 | 5 | P00024 | Lack of Foundation/Failure to Authenticate (FRE 901): Plaintiffs have not offered evidence sufficient to support a finding that this document is what Plaintiffs claim it to be. The document is described as one of Defendants' documents. However, the document was produced by Plaintiffs and Defendants do not have a copy in their files.

Best Evidence Rule (FRE 1002-1008): Plaintiffs may not offer secondary evidence to prove the contents of a writing.

Hearsay (FRE 801-804): This document contains hearsay not falling within any exemption or exception provided by the Federal Rules of Evidence. |
| Paycheck stubs pertaining to Angel Miramontes | P00020-23 | 6 | Entire Exhibit | Lack of Foundation/Failure to Authenticate (FRE 901): Plaintiffs have not offered evidence sufficient to support a finding that this document is what Plaintiffs claim it to be. The document is described as one of Defendants' documents. However, the document |

PRETRIAL ORDER

A/73335750.1

| Description | Bates No/ Depo Exh. No. | Trial Exh. No. | Portion Objected To | Defendants' Objections[1] |
|---|---|---|---|---|
| | | | | was produced by Plaintiffs and Defendants do not have a copy in their files.<br><br>Best Evidence Rule (FRE 1002-1008): Plaintiffs may not offer secondary evidence to prove the contents of a writing.<br><br>Hearsay (FRE 801-804): This document contains hearsay not falling within any exemption or exception provided by the Federal Rules of Evidence. |
| Records pertaining to dates of hire, termination, job assignments, rates of pay, promotions, demotions, and leaves of absence pertaining to Angel Miramontes | GEI 001402-14, 1416-21, 3112-13, 3115, | 7 | | |
| Timesheets pertaining to Armando Gutierrez | GEI 000273-338, 407, 3314-16 | 8 | | |
| Paycheck stubs pertaining to Armando Gutierrez | P00001-9 | 9 | Entire Exhibit | Lack of Foundation/Failure to Authenticate (FRE 901): Plaintiffs have not offered evidence sufficient to support a finding that this document is what Plaintiffs claim it to be. The document is described as one of Defendants' documents. However, the document was produced by Plaintiffs and |

A/73335750.1

| Description | Bates No/ Depo Exh. No. | Trial Exh. No. | Portion Objected To | Defendants' Objections[1] |
|---|---|---|---|---|
| | | | | Defendants do not have a copy in their files.<br><br>Best Evidence Rule (FRE 1002-1008): Plaintiffs may not offer secondary evidence to prove the contents of a writing.<br><br>Hearsay (FRE 801-804): This document contains hearsay not falling within any exemption or exception provided by the Federal Rules of Evidence. |
| Records pertaining to dates of hire, termination, job assignments, rates of pay, promotions, demotions, and leaves of absence pertaining to Armando Gutierrez | GEI 000357-71, 374-75, 377-79, 404-06, 408-13, 2787-88, 3128-31, 3317-18 | 10 | | |
| Timesheets pertaining to Manuel Montes | GEI 000001-7, 63, 77-81, 2650, 2655, 2658, 2662, 2667, 2683, 2690-91, 2723, 3222-3274, P00351-397 | 11 | P00351-397 | Lack of Foundation/Failure to Authenticate (FRE 901): Plaintiffs have not offered evidence sufficient to support a finding that this document is what Plaintiffs claim it to be. The document is described as one of Defendants' documents. However, the document was produced by Plaintiffs and Defendants do not have a copy in their files.<br><br>Best Evidence Rule (FRE 1002-1008): Plaintiffs may not offer |

PRETRIAL ORDER

A/73335750.1

| Description | Bates No/ Depo Exh. No. | Trial Exh. No. | Portion Objected To | Defendants' Objections[1] |
|---|---|---|---|---|
| | | | | secondary evidence to prove the contents of a writing.<br><br>Hearsay (FRE 801-804): This document contains hearsay not falling within any exemption or exception provided by the Federal Rules of Evidence. |
| Paycheck stubs pertaining to Manuel Montes | P00092-177 | 12 | Entire Exhibit | Lack of Foundation/Failure to Authenticate (FRE 901): Plaintiffs have not offered evidence sufficient to support a finding that this document is what Plaintiffs claim it to be. The document is described as one of Defendants' documents. However, the document was produced by Plaintiffs and Defendants do not have a copy in their files.<br><br>Best Evidence Rule (FRE 1002-1008): Plaintiffs may not offer secondary evidence to prove the contents of a writing.<br><br>Hearsay (FRE 801-804): This document contains hearsay not falling within any exemption or exception provided by the Federal Rules of Evidence. |
| Manuel Montes Work Notes | P00214-246 | 13 | Entire Exhibit | Lack of Foundation/Failure to Authenticate (FRE 901): Plaintiffs have not offered evidence sufficient to support a finding that this document is what Plaintiffs claim it to be. |

PRETRIAL ORDER

A/73335750.1

| Description | Bates No/ Depo Exh. No. | Trial Exh. No. | Portion Objected To | Defendants' Objections[1] |
|---|---|---|---|---|
| | | | | Best Evidence Rule (FRE 1002-1008): Plaintiffs may not offer secondary evidence to prove the contents of a writing.<br><br>Hearsay (FRE 801-804): This document contains hearsay not falling within any exemption or exception provided by the Federal Rules of Evidence. |
| Records pertaining to dates of hire, termination, job assignments, rates of pay, promotions, demotions, and leaves of absence pertaining to Manuel Montes | GEI 000015-46, 56-61, 64-76, 2789-90, 3117-26 | 14 | | |
| Timesheets pertaining to Luis Miramontes | GEI 000467, 473, 480, 485, 495, 497, 550-682, 682-A, 683-746, 2785, 3174-86, 3188-3220 | 15 | | |
| Paycheck stubs pertaining to Luis Miramontes | P000499-533 | 16 | Entire Exhibit | Lack of Foundation/Failure to Authenticate (FRE 901): Plaintiffs have not offered evidence sufficient to support a finding that this document is what Plaintiffs claim it to be. The document is described as one of Defendants' documents. However, the document was produced by Plaintiffs and |

- 43 -        Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

| Description | Bates No/ Depo Exh. No. | Trial Exh. No. | Portion Objected To | Defendants' Objections[1] |
|---|---|---|---|---|
| | | | | Defendants do not have a copy in their files.<br><br>Best Evidence Rule (FRE 1002-1008): Plaintiffs may not offer secondary evidence to prove the contents of a writing.<br><br>Hearsay (FRE 801-804): This document contains hearsay not falling within any exemption or exception provided by the Federal Rules of Evidence. |
| Records pertaining to dates of hire, termination, job assignments, rates of pay, promotions, demotions, and leaves of absence pertaining to Luis Miramontes | GEI 000511-36 | 17 | | |
| Timesheets pertaining to Sergio Alvarez Haro | GEI 000093-100, 108-83, 247-72, 1135-A, 2786, 3152, 3154-61 | 18 | GEI00009 3-100 | Outside the Scope of the Pleadings (FRE 402-403):  These documents relate to factual and legal issues not raised in the pleadings.  As such, they are not relevant as defined in Rule 402. |
| Records of time clock punches pertaining to Sergio Alvarez Haro | GEI 000101-107 | 19 | Entire Exhibit | Outside the Scope of the Pleadings (FRE 402-403):  These documents relate to factual and legal issues not raised in the pleadings.  As such, they are not relevant as defined in Rule 402. |
| Paycheck stubs pertaining to Sergio Alvarez Haro | GEI 003110-11, P00398-469 | 20 | P00398-469 | Lack of Foundation/Failure to Authenticate (FRE 901): Plaintiffs have not offered evidence |

A/73335750.1

| Description | Bates No/ Depo Exh. No. | Trial Exh. No. | Portion Objected To | Defendants' Objections[1] |
|---|---|---|---|---|
| | | | | sufficient to support a finding that this document is what Plaintiffs claim it to be. The document is described as one of Defendants' documents. However, the document was produced by Plaintiffs and Defendants do not have a copy in their files. |
| | | | | Best Evidence Rule (FRE 1002-1008): Plaintiffs may not offer secondary evidence to prove the contents of a writing. |
| | | | | Hearsay (FRE 801-804): This document contains hearsay not falling within any exemption or exception provided by the Federal Rules of Evidence. |
| | | | | Outside the Scope of the Pleadings (FRE 402 - 403):  Portions of this document, specifically pages Bates-numbered P00409-417, relate to factual and legal issues not raised in the pleadings.  As such, those portions are not relevant as defined in Rule 402. |
| Records pertaining to dates of hire, termination, job assignments, rates of pay, promotions, demotions, and leaves of absence pertaining to | GEI 000208-46, 3106-08 | 21 | | |

PRETRIAL ORDER

A/73335750.1

| Description | Bates No/ Depo Exh. No. | Trial Exh. No. | Portion Objected To | Defendants' Objections[1] |
|---|---|---|---|---|
| Sergio Alvarez Haro | | | | |
| Timesheets pertaining to Antonio Miramontes | GEI 000747-858, 884, 886-940, 969-89, 3165-73, 3187 | 22 | GEI000783-858, 885, 920-940, 969-989 | Outside the Scope of the Pleadings (FRE 402-403):  These documents relate to factual and legal issues not raised in the pleadings.  As such, they are not relevant as defined in Rule 402. |
| Records of time clock punches pertaining to Antonio Miramontes | GEI 000859-83, 885 | 23 | Entire Exhibit | Outside the Scope of the Pleadings (FRE 402-403):  These documents relate to factual and legal issues not raised in the pleadings.  As such, they are not relevant as defined in Rule 402. |
| Paycheck stubs pertaining to Antonio Miramontes | GEI 003116, P00026-57 | 24 | P00026-57 | Lack of Foundation/Failure to Authenticate (FRE 901):  Plaintiffs have not offered evidence sufficient to support a finding that this document is what Plaintiffs claim it to be.  The document is described as one of Defendants' documents.  However, the document was produced by Plaintiffs and Defendants do not have a copy in their files.  Best Evidence Rule (FRE 1002-1008):  Plaintiffs may not offer secondary evidence to prove the contents of a writing.  Hearsay (FRE 801-804):  This document contains hearsay not falling within any exemption or exception provided by the Federal Rules of Evidence.  Outside the Scope of the |

PRETRIAL ORDER

A/73335750.1

| Description | Bates No/ Depo Exh. No. | Trial Exh. No. | Portion Objected To | Defendants' Objections[1] |
|---|---|---|---|---|
| | | | | Pleadings (FRE 402 - 403):  Portions of this document, specifically pages Bates-numbered P00026-37 and 43-57, relate to factual and legal issues not raised in the pleadings.  As such, those portions are not relevant as defined in Rule 402. |
| Records pertaining to dates of hire, termination, job assignments, rates of pay, promotions, demotions, and leaves of absence pertaining to Antonio Miramontes | GEI 000945-55, 961-67, 990 | 25 | | |
| Handwritten job number notes | GEI 001364-A, 1365-A, 1367-A, 2692 | 26 | | |
| Customer Service Log warranty/Work Orders | GEI 001358-A, 1361-A, 1361-C, 1361-E, 1362-A, 1362-G, 1362-I, 1363-A, 1364-C, 1364-E, 1364-G, 1365-B, 1365-D, 1365-F, 1365-H, 1365-J, 1365-L, 1366-A, 1366-C, 1366-E, 1366-G, 1366-I, 1367-B, 1367-D, 1367-F, 1367-H, 1367-J, 1367- | 27 | | |

A/73335750.1

| Description | Bates No/ Depo Exh. No. | Trial Exh. No. | Portion Objected To | Defendants' Objections[1] |
|---|---|---|---|---|
| | L, 1367-N, 1367-P, 1367-R, 1367-T, 1367-V, 1367-W, 1385-B, 2651-54, 2656-57, 2659-61, 2663-66, 2668, 2670, 2674-75, 2677, 2679, 2681, 2684, 2686, 2688-89, 2693, 2695, 2697, 2699, 2701, 2703, 2705, 2707, 2709, 2711, 2713, 2715, 2717, 2719, 2721-22, 2724, 2727 | | | |
| Documents Relating to Field Orders | GEI 001361-B, 1361-D, 1361-F, 1362-B, 1362-C, 1362-D, 1362-E, 1362-F, 1362-H, 1362-J, 1363-B, 1364-B, 1364-D, 1364-F, 1365-C, 1365-E, 1365-G, 1365-I, 1365-K, 1365-M, 1366-B, 1366-D, 1366-F, 1366-H, 1366-J, 1367-C, 1367-E, 1367-G, 1367-I, 1367- | 28 | | |

- 48 -   Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

| Description | Bates No/ Depo Exh. No. | Trial Exh. No. | Portion Objected To | Defendants' Objections[1] |
|---|---|---|---|---|
| | K, 1367-M, 1367-O, 1367-Q, 1367-S, 1367-U, 1367-X, 2669, 2671-73, 2676, 2678, 2680, 2682, 2685, 2687, 2694, 2696, 2698, 2700, 2702, 2704, 2706, 2708, 2710, 2712, 2714, 2716, 2718, 2720, 2725-26, 2728 | | | |
| Documents Relating to Travel, Mileage, Expenses, and Reimbursements | GEI 000008-14, 184-201, 339-55, 380-403, 457-66, 468-72, 474-79, 481-84, 486-94, 496, 498-502, 537-49, 941-44, 968, 1148-57, 1188, 1382-93, 1422, P00025, 81-86, 91, 323-48, 470-72 | 29 | P00025, 81-86, 91, 323-48, 470-72 | Lack of Foundation/Failure to Authenticate (FRE 901): Plaintiffs have not offered evidence sufficient to support a finding that this document is what Plaintiffs claim it to be. The document is described as one of Defendants' documents. However, the document was produced by Plaintiffs and Defendants do not have a copy in their files.<br><br>Best Evidence Rule (FRE 1002-1008): Plaintiffs may not offer secondary evidence to prove the contents of a writing.<br><br>Hearsay (FRE 801-804): This document contains hearsay not falling within any exemption or exception provided by the Federal Rules of Evidence. |
| Records & | GEI 001966- | 30 | | |

PRETRIAL ORDER

A/73335750.1

| Description | Bates No/ Depo Exh. No. | Trial Exh. No. | Portion Objected To | Defendants' Objections[1] |
|---|---|---|---|---|
| Reports Pertaining to Prevailing Wage Sites | 2275, 2277-80, 2282-86, 2289-91, 2293-95, 2297-99, 2301-03, 2305-07, 2309-14, 2318-21, 2324-26, 2328-30, 2332-34, 2337-40, 2343-48, 2352-55, 2358-60, 2363-67, 2371-75, 2379-82, 2385-89, 2393-95, 2398-400, 2403-05, 2408-11, 2414-16, 2419-21, 2424-26, 2429-32, 2435-37, 2440-42, 2445-47, 2449-51, 2453-55, 2457-59, 2461-63, 2465-2601, 2780-84 | | | |
| Documents titled, "Time Journals" | GEI 001423-27, 1429-36, 1438-62, 1464-76, 1478-95, 1497-1500, 1502-32, 1534-44, 1546-51, 1553-60, 1562-75, 1577-79, 1581, 1583-1602, 1604- | 31 | | |

A/73335750.1

| Description | Bates No/ Depo Exh. No. | Trial Exh. No. | Portion Objected To | Defendants' Objections[1] |
|---|---|---|---|---|
| | 08, 1610-55, 1657-62, 1665-77, 1680-85, 1688, 1690-92, 1694-96, 1698-1705, 1707-10, 1713-15, 1717-25, 1727-35, 1737-43, 1745, 1749-66, 1768-69, 1771-82, 1784-91, 1793-1804, 1806-16, 1818, 1820-32, 1834-37, 1839-53, 1855-66, 1868, 1870-74, 1876-84, 1886, 1888-1902, 1904-21, 1923-50, 1952-58, 1960, 1962-65 | | | |
| Documents titled, "Check Activity" | GEI 000053-55, 205-06, 414, 503-07, 956-60, 1158-60, 1164, 1394-97, 1401 | 32 | | |
| Documents titled, "Check Activity with Detail by Name" | GEI 000047-49, 202-04, 415, 508-10, 1161-63, 1398-1400, 2276, 2281, 2287-88, 2292, 2296, 2300, 2304, 2308, 2315-17, 2322-23, 2327, 2331, | 33 | | |

PRETRIAL ORDER

A/73335750.1

| Description | Bates No/ Depo Exh. No. | Trial Exh. No. | Portion Objected To | Defendants' Objections[1] |
|---|---|---|---|---|
| | 2335-36, 2341-42, 2349-51, 2356-57, 2361-62, 2368-70, 2376-78, 2383-84, 2390-92, 2396-97, 2401-02, 2406-07, 2412-13, 2417-18, 2422-23, 2427-28, 2433-34, 2438-39, 2443-44, 2448, 2452, 2456, 2460, 2464, 2602-03 | | | |
| Documents titled, "Check Journal" | GEI 000050, 62, 207, 356, 1428, 1437, 1463, 1477, 1496, 1501, 1533, 1545, 1552, 1561, 1576, 1580, 1582, 1603, 1609, 1656, 1663-64, 1678-79, 1686-87, 1689, 1693, 1697, 1706, 1711-12, 1716, 1726, 1736, 1747-48, 1783, 1903, 1922, 1951, 1961, 3104, 3114 | 34 | | |
| Documents titled, "Check Recap by Employee" | GEI 000051-52 | 35 | | |
| HR Policy Documents | GEI 000082-92, 3109, 3148-51, | 36 | P00018-19, 247-74 | Lack of Foundation/Failure to Authenticate (FRE 901): |

- 52 -          Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

A/73335750.1

| Description | Bates No/ Depo Exh. No. | Trial Exh. No. | Portion Objected To | Defendants' Objections[1] |
|---|---|---|---|---|
|  | P00018-19, 247-74 |  |  | Plaintiffs have not offered evidence sufficient to support a finding that this document is what Plaintiffs claim it to be. The document is described as one of Defendants' documents. However, the document was produced by Plaintiffs.<br><br>Best Evidence Rule (FRE 1002-1008): Plaintiffs may not offer secondary evidence to prove the contents of a writing.<br><br>Hearsay (FRE 801-804): This document contains hearsay not falling within any exemption or exception provided by the Federal Rules of Evidence. |
| Guy Evans Handbook, dated 2004 | GEI 000428-56, P00179-208 | 37 | P00179-208 | Lack of Foundation/Failure to Authenticate (FRE 901): Plaintiffs have not offered evidence sufficient to support a finding that this document is what Plaintiffs claim it to be. The document is described as one of Defendants' documents. However, the document was produced by Plaintiffs.<br><br>Best Evidence Rule (FRE 1002-1008): Plaintiffs may not offer secondary evidence to prove the contents of a writing.<br><br>Hearsay (FRE 801-804): This document contains |

A/73335750.1

| Description | Bates No/ Depo Exh. No. | Trial Exh. No. | Portion Objected To | Defendants' Objections[1] |
|---|---|---|---|---|
| | | | | hearsay not falling within any exemption or exception provided by the Federal Rules of Evidence. |
| Masco Contractor Services Field Employee Handbook, dated 2007 | GEI 000416-27 | 38 | | |
| Masco Field Installers Benefits Package | P00303-22 | 39 | Entire Exhibit | Lack of Foundation/Failure to Authenticate (FRE 901): Plaintiffs have not offered evidence sufficient to support a finding that this document is what Plaintiffs claim it to be. The document is described as one of Defendants' documents. However, the document was produced by Plaintiffs and Defendants do not have a copy in their files.

Best Evidence Rule (FRE 1002-1008): Plaintiffs may not offer secondary evidence to prove the contents of a writing.

Hearsay (FRE 801-804): This document contains hearsay not falling within any exemption or exception provided by the Federal Rules of Evidence. |
| Masco Field Personnel Handbook | P00275-302 | 40 | Entire Exhibit | Lack of Foundation/Failure to Authenticate (FRE 901): Plaintiffs have not offered evidence sufficient to support a finding that this document is what Plaintiffs claim it to be. |

| Description | Bates No/ Depo Exh. No. | Trial Exh. No. | Portion Objected To | Defendants' Objections[1] |
|---|---|---|---|---|
| | | | | The document is described as one of Defendants' documents. However, the document was produced by Plaintiffs and Defendants do not have a copy in their files.

Best Evidence Rule (FRE 1002-1008): Plaintiffs may not offer secondary evidence to prove the contents of a writing.

Hearsay (FRE 801-804): This document contains hearsay not falling within any exemption or exception provided by the Federal Rules of Evidence. |
| Masco Field Personnel Benefits Package | GEI 003132-47 | 41 | | |
| Document titled, "Memorandum," dated 12/7/2007 from Cynthia Arce to "Division Managers, Managers, and Supervisors" | GEI003101 | 42 | | |
| Document titled, "Memorandum," dated 8/1/2008 from Cynthia Arce to "Division Managers, Managers, and Supervisors" | GEI003102 | 43 | | |
| Document titled, "Memorandum," dated 11/29/2007 | GEI003100 | 44 | | |

A/73335750.1

| Description | Bates No/ Depo Exh. No. | Trial Exh. No. | Portion Objected To | Defendants' Objections[1] |
|---|---|---|---|---|
| from Diane Field to "All BSG Divisions and VPOs" | | | | |
| Four-page document titled, "Letter to All Guy Evans Employees," dated April 2, 2007 | P00209-00213 | 45 | Entire Exhibit | Lack of Foundation/Failure to Authenticate (FRE 901): Plaintiffs have not offered evidence sufficient to support a finding that this document is what Plaintiffs claim it to be. The document is described as one of Defendants' documents. However, the document was produced by Plaintiffs and Defendants do not have a copy in their files.  Best Evidence Rule (FRE 1002-1008): Plaintiffs may not offer secondary evidence to prove the contents of a writing.  Hearsay (FRE 801-804): This document contains hearsay not falling within any exemption or exception provided by the Federal Rules of Evidence. |
| Seven-page document titled, "Letter to Guy Evans Employees New Benefits Program Effective January 1, 2008" | P00010-00016 | 46 | Entire Exhibit | Lack of Foundation/Failure to Authenticate (FRE 901): Plaintiffs have not offered evidence sufficient to support a finding that this document is what Plaintiffs claim it to be. The document is described as one of Defendants' documents. However, the document was produced by Plaintiffs and Defendants do not have |

PRETRIAL ORDER

A/73335750.1

| Description | Bates No/ Depo Exh. No. | Trial Exh. No. | Portion Objected To | Defendants' Objections[1] |
|---|---|---|---|---|
| | | | | a copy in their files.<br><br>Best Evidence Rule (FRE 1002-1008): Plaintiffs may not offer secondary evidence to prove the contents of a writing.<br><br>Hearsay (FRE 801-804): This document contains hearsay not falling within any exemption or exception provided by the Federal Rules of Evidence. |
| Records pertaining to Wells Fargo account held by Randall A Nelson (and Sabrina M. Benstead) out of which some employee expense reimbursements were paid | GEI 002729-78 | 47 | | |
| Copies of Wells Fargo Check Carbons | GEI 002916-3099 | 48 | | |
| Records pertaining to "Weekly Safety Meetings" | GEI 002791-2915 | 49 | | |
| Defendant Builder Services Group's Response to Interrogatories, Set One, propounded by Erick Gallo | 13 page document, served on December 22, 2008 | 50 | | Hearsay (FRE 801-804): These documents contain hearsay not falling within any exemption or exception provided by the Federal Rules of Evidence. |
| Defendant Builder Services Group's Response to Interrogatories, | 13 page document, served on December 22, 2008 | 51 | | Hearsay (FRE 801-804): These documents contain hearsay not falling within any exemption or exception provided by the Federal |

- 57 -        Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

A/73335750.1

| Description | Bates No/ Depo Exh. No. | Trial Exh. No. | Portion Objected To | Defendants' Objections[1] |
|---|---|---|---|---|
| Set One, propounded by Angel Miramontes | | | | Rules of Evidence. |
| Defendant Builder Services Group's Response to Interrogatories, Set One, propounded by Armando Gutierrez | 13 page document, served on December 22, 2008 | 52 | | Hearsay (FRE 801-804): These documents contain hearsay not falling within any exemption or exception provided by the Federal Rules of Evidence. |
| Defendant Builder Services Group's Response to Interrogatories, Set One, propounded by Manuel Montes | 13 page document, served on December 22, 2008 | 53 | | Hearsay (FRE 801-804): These documents contain hearsay not falling within any exemption or exception provided by the Federal Rules of Evidence. |
| Defendant Builder Services Group's Response to Interrogatories, Set One, propounded by Luis Miramontes | 13 page document, served on December 22, 2008 | 54 | | Hearsay (FRE 801-804): These documents contain hearsay not falling within any exemption or exception provided by the Federal Rules of Evidence. |
| Defendant Builder Services Group's Response to Interrogatories, Set One, propounded by Sergio Alvarez Haro | 13 page document, served on December 22, 2008 | 55 | | Hearsay (FRE 801-804): These documents contain hearsay not falling within any exemption or exception provided by the Federal Rules of Evidence. |
| Defendant Builder Services Group's Response to Interrogatories, Set One, propounded by | 11 page document, served on December 22, 2008 | 56 | | Hearsay (FRE 801-804): These documents contain hearsay not falling within any exemption or exception provided by the Federal Rules of Evidence. |

A/73335750.1

| Description | Bates No/ Depo Exh. No. | Trial Exh. No. | Portion Objected To | Defendants' Objections[1] |
|---|---|---|---|---|
| Antonio Miramontes | | | | |
| Defendant Builder Services Group's Response to Interrogatories, Set Two, propounded by Erick Gallo | 13 page document, served on January 19, 2009 | 57 | | Hearsay (FRE 801-804): These documents contain hearsay not falling within any exemption or exception provided by the Federal Rules of Evidence. |
| Defendant Builder Services Group's Response to Interrogatories, Set Two, propounded by Angel Miramontes | 13 page document, served on January 19, 2009 | 58 | | Hearsay (FRE 801-804): These documents contain hearsay not falling within any exemption or exception provided by the Federal Rules of Evidence. |
| Defendant Builder Services Group's Response to Interrogatories, Set Two, propounded by Armando Gutierrez | 13 page document, served on January 19, 2009 | 59 | | Hearsay (FRE 801-804): These documents contain hearsay not falling within any exemption or exception provided by the Federal Rules of Evidence. |
| Defendant Builder Services Group's Response to Interrogatories, Set Two, propounded by Manuel Montes | 13 page document, served on January 19, 2009 | 60 | | Hearsay (FRE 801-804): These documents contain hearsay not falling within any exemption or exception provided by the Federal Rules of Evidence. |
| Defendant Builder Services Group's Response to Interrogatories, Set Two, propounded by Luis Miramontes | 13 page document, served on January 19, 2009 | 61 | | Hearsay (FRE 801-804): These documents contain hearsay not falling within any exemption or exception provided by the Federal Rules of Evidence. |
| Defendant | 13 page | 62 | | Hearsay (FRE 801-804): |

PRETRIAL ORDER

A/73335750.1

| Description | Bates No/ Depo Exh. No. | Trial Exh. No. | Portion Objected To | Defendants' Objections[1] |
|---|---|---|---|---|
| Builder Services Group's Response to Interrogatories, Set Two, propounded by Sergio Alvarez Haro | document, served on January 19, 2009 | | | These documents contain hearsay not falling within any exemption or exception provided by the Federal Rules of Evidence. |
| Defendant Builder Services Group's Response to Interrogatories, Set Two, propounded by Antonio Miramontes | 13 page document, served on January 19, 2009 | 63 | | Hearsay (FRE 801-804): These documents contain hearsay not falling within any exemption or exception provided by the Federal Rules of Evidence. |
| Defendant Guy Evans Inc.'s Response to Interrogatories, Set One, propounded by Erick Gallo | 14 page document, served on December 22, 2008 | 64 | | Hearsay (FRE 801-804): These documents contain hearsay not falling within any exemption or exception provided by the Federal Rules of Evidence. |
| Defendant Guy Evans Inc.'s Response to Interrogatories, Set One, propounded by Angel Miramontes | 13 page document, served on December 22, 2008 | 65 | | Hearsay (FRE 801-804): These documents contain hearsay not falling within any exemption or exception provided by the Federal Rules of Evidence. |
| Defendant Guy Evans Inc.'s Response to Interrogatories, Set One, propounded by Armando Gutierrez | 13 page document, served on December 22, 2008 | 66 | | Hearsay (FRE 801-804): These documents contain hearsay not falling within any exemption or exception provided by the Federal Rules of Evidence. |
| Defendant Guy Evans Inc.'s Response to Interrogatories, Set One, propounded by Manuel Montes | 13 page document, served on December 22, 2008 | 67 | | Hearsay (FRE 801-804): These documents contain hearsay not falling within any exemption or exception provided by the Federal Rules of Evidence. |
| Defendant Guy Evans Inc.'s | 13 page document, | 68 | | Hearsay (FRE 801-804): These documents |

PRETRIAL ORDER

A/73335750.1

| | Description | Bates No/ Depo Exh. No. | Trial Exh. No. | Portion Objected To | Defendants' Objections[1] |
|---|---|---|---|---|---|
| | Response to Interrogatories, Set One, propounded by Luis Miramontes | served on December 22, 2008 | | | contain hearsay not falling within any exemption or exception provided by the Federal Rules of Evidence. |
| | Defendant Guy Evans Inc.'s Response to Interrogatories, Set One, propounded by Sergio Alvarez Haro | 13 page document, served on December 22, 2008 | 69 | | Hearsay (FRE 801-804): These documents contain hearsay not falling within any exemption or exception provided by the Federal Rules of Evidence. |
| | Defendant Guy Evans Inc.'s Response to Interrogatories, Set One, propounded by Antonio Miramontes | 11 page document, served on December 22, 2008 | 70 | | Hearsay (FRE 801-804): These documents contain hearsay not falling within any exemption or exception provided by the Federal Rules of Evidence. |
| | Defendant Guy Evans Inc.'s Response to Interrogatories, Set Two, propounded by Erick Gallo | 13 page document, served on January 12, 2009 | 71 | | Hearsay (FRE 801-804): These documents contain hearsay not falling within any exemption or exception provided by the Federal Rules of Evidence. |
| | Defendant Guy Evans Inc.'s Response to Interrogatories, Set Two, propounded by Angel Miramontes | 13 page document, served on January 12, 2009 | 72 | | Hearsay (FRE 801-804): These documents contain hearsay not falling within any exemption or exception provided by the Federal Rules of Evidence. |
| | Defendant Guy Evans Inc.'s Response to Interrogatories, Set Two, propounded by Armando Gutierrez | 13 page document, served on January 12, 2009 | 73 | | Hearsay (FRE 801-804): These documents contain hearsay not falling within any exemption or exception provided by the Federal Rules of Evidence. |
| | Defendant Guy Evans Inc.'s Response to Interrogatories, Set Two, propounded by Manuel | 13 page document, served on January 12, 2009 | 74 | | Hearsay (FRE 801-804): These documents contain hearsay not falling within any exemption or exception provided by the Federal Rules of Evidence. |

PRETRIAL ORDER

A/73335750.1

| Description | Bates No/ Depo Exh. No. | Trial Exh. No. | Portion Objected To | Defendants' Objections[1] |
|---|---|---|---|---|
| Montes | | | | |
| Defendant Guy Evans Inc.'s Response to Interrogatories, Set Two, propounded by Luis Miramontes | 13 page document, served on January 12, 2009 | 75 | | Hearsay (FRE 801-804): These documents contain hearsay not falling within any exemption or exception provided by the Federal Rules of Evidence. |
| Defendant Guy Evans Inc.'s Response to Interrogatories, Set Two, propounded by Sergio Alvarez Haro | 13 page document, served on January 12, 2009 | 76 | | Hearsay (FRE 801-804): These documents contain hearsay not falling within any exemption or exception provided by the Federal Rules of Evidence. |
| Defendant Guy Evans Inc.'s Response to Interrogatories, Set Two, propounded by Antonio Miramontes | 13 page document, served on January 12, 2009 | 77 | | Hearsay (FRE 801-804): These documents contain hearsay not falling within any exemption or exception provided by the Federal Rules of Evidence. |
| Defendants' Supplemental Responses to Interrogatories Set Two, dated February 3, 2009 | Email cover, plus 8 page document | 78 | | Hearsay (FRE 801-804): These documents contain hearsay not falling within any exemption or exception provided by the Federal Rules of Evidence. |
| PDF copies of Mapquest maps and driving distances to/from work locations pertaining to each Plaintiff | 668 PDF documents | 79 | | Lack of Foundation/Failure to Authenticate (FRE 901): Plaintiffs contend that these documents are PDFs of maps from mapquest, but they have not offered evidence sufficient to support a finding that these documents are what they are purported to be.<br><br>Best Evidence Rule (FRE 1002-1008): Plaintiffs may not offer secondary evidence to prove the contents of a writing. |

- 62 -       Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

| Description | Bates No/ Depo Exh. No. | Trial Exh. No. | Portion Objected To | Defendants' Objections[1] |
|---|---|---|---|---|
| | | | | Hearsay (FRE 801-804): These documents contain hearsay not falling within any exemption or exception provided by the Federal Rules of Evidence. |
| Spreadsheet compilation of documentary evidence of hours worked, work-related mileage traveled while employed with Defendants, wages paid, and work-related reimbursements made for the period beginning April 8, 2004, and continuing through the last day of work performed, pertaining to each Plaintiff | Plaintiffs will present this exhibit as a summary under Rule 1006 of the Federal Rules of Evidence. Plaintiffs draw the information included in the summary from all documents identified herein relating to hours worked, amounts paid to Plaintiffs, work schedules, paid time off, job locations at which Plaintiffs worked; to the extent that records are incomplete, the best recollection of each Plaintiff is relied upon to supplement. The underlying documents will be provided on March 18, | 80 | | Lack of Foundation (FRE 1006):  Plaintiffs have not tendered evidence sufficient to lay a foundation for a Rule 1006 summary and have not adequately identified the underlying documents so that Defendants can determine their admissibility.

Best Evidence Rule (FRE 1002-1008): These documents are not the best evidence on the issues of miles traveled and reimbursements made.

Hearsay (FRE 801-804): These documents contain hearsay not falling within any exemption or exception provided by the Federal Rules of Evidence.

Improper Lay Opinion (FRE 701):  Plaintiffs have not offered sufficient evidence to demonstrate that this lay opinion document satisfies the requirements of Rule 701. |

PRETRIAL ORDER

A/73335750.1

| Description | Bates No/ Depo Exh. No. | Trial Exh. No. | Portion Objected To | Defendants' Objections[1] |
|---|---|---|---|---|
| | 2010 during the pretrial meeting of counsel so that they can be reviewed by counsel at their convenience. | | | |
| Spreadsheet compilation showing the calculation of claimed wages owed and unreimbursed work-related travel expenses, including mileage, for the period of employment, beginning April 8, 2004, and continuing through the last day of work performed, pertaining to each Plaintiff | Plaintiffs will present this exhibit as a summary of individual calculations under Rule 1006 of the Federal Rules of Evidence. Plaintiffs draw the information included in the summary from all documents identified herein relating to hours worked, amounts paid to Plaintiffs, work schedules, paid time off, job locations at which Plaintiffs worked; to the extent that records are incomplete, the best recollection of each Plaintiff is relied upon to supplement. The underlying | 81 | | Failure to Disclose (FRCP 26): Plaintiffs failed to produce or disclose the contents of this exhibit in a timely manner as required by Federal Rule of Civil Procedure 26. Plaintiffs have informed Defendants that this Exhibit is a placeholder and, thus, have not disclosed a copy of the Exhibit. Defendants reserve the right to assert any objections to this document when it is disclosed. |

A/73335750.1

| Description | Bates No/ Depo Exh. No. | Trial Exh. No. | Portion Objected To | Defendants' Objections[1] |
|---|---|---|---|---|
| documents will be provided on March 18, 2010 during the pretrial meeting of counsel so that they can be reviewed by counsel at their convenience. | | | | |
| Documents pertaining to job search re Angel Miramontes | P00473-98 | 82 | Entire Exhibit | Lack of Foundation/Failure to Authenticate (FRE 901): Plaintiffs have not offered evidence sufficient to support a finding that this document is what Plaintiffs claim it to be.

Best Evidence Rule (FRE 1002-1008): Plaintiffs may not offer secondary evidence to prove the contents of a writing. |
| Documents titled "Employee Master File" | GEI 003275-3285 | 83 | | |
| Defendants' Answer to Plaintiffs' First Amended Complaint | Docket No. 9, filed June 26, 2008. | 84 | | |

Defendants' exhibits:

Defendants reserve the right to modify the sequence of these exhibits based on the parties' stipulations on the admissibility of these exhibits as well as the sequence of witnesses.

PRETRIAL ORDER

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| A. | Guy Evans, Inc. - Hourly Employee Handbook - January 1, 2004 (Depo Ex. A to Deposition of Randall A. Nelson) | GEI 000428- GEI 000456 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| B. | Masco Contractor Services - Employee Handbook - Field - February 2007 (Depo Ex. B to Deposition of Randall A. Nelson) | GEI 000416- GEI 000427 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| C. | Masco Contractor Services - Petty Cash Reimbursement of Angel Miramontes, dated 7/23/2007 (Depo Ex. C to Deposition of Randall A. Nelson) | GEI 001386 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| D. | Memorandum from Cynthia Arce to Division Managers, Managers and Supervisors re mileage reimbursement changes, dated 12/7/2007 (Depo Ex. D to Deposition of Randall A. Nelson) | GEI 003101 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| E. | Memorandum from Cynthia Arce to Division Managers, Managers and Supervisors re mileage reimbursement changes, dated 8/1/2008 (Depo Ex. E to Deposition of Randall A. Nelson) | GEI 003102 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| F. | Memo from Diane Field to All BSG Divisions and VPOs re business mileage rate increase for 2008, dated 11/29/2007 (Depo Ex. F to Deposition of Randall A. Nelson) | GEI 003100 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule |

_____

[2] Plaintiffs have separately filed Plaintiffs' Objections to Defendants' Amended Exhibit List Disclosure Pursuant to Federal Rule of Civil Procedure 26(A)(3)(iii), in which they set forth the objections to Defendants' identified exhibits.

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | (FRE 1001-1008). |
| G. | Time Card of Erick Gallo for Week Ending 7/30/2007 to 8/3/2007, faxed 8/6/2007; Time Card of Erick Gallo for Week Ending 7/27/2007, faxed 7/27/2007 (Depo Ex. G to Deposition of Randall A. Nelson) | GEI 003221; GEI 001142 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| H. | Travel and Expense Report of Eric Gallo, dated 8/9/2007; Masco Contractor Services - Monthly Mileage Log of Eric Gallo for 8/2007, issued 1/1/2007; Receipts for food and working materials; Receipt for motel, dated 7/31/2007; Check 116 for $99.68 from Randall A. Nelson to Erick Gallo, dated 8/2/2007 (Depo Ex. H to Deposition of Randall A. Nelson) | GEI 001151-GEI 001153; P00082-P00083 | As to GEI 001151-GEI 001153: Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| I. | Time Card of Luis Miramontes for Week Ending 6/1/2007, faxed 6/4/2007 (Depo Ex. I to Deposition of Randall A. Nelson) | GEI 000717; GEI 002785 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| J. | Travel and Expense Report of Luis Miramontes, dated 5/28/2007; Masco Contractor Services - Monthly Mileage Log of Luis Miramontes for 5/2007, issued 1/1/2007 (Depo Ex. J to Deposition of Randall A. Nelson) | GEI 000457-GEI 000458 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| K. | Time Card of Luis Miramontes for Week Ending 2/29/2008, faxed 3/3/2008; Certified Payroll Report for the Period Ending 3/2/2008, dated 3/5/2008; Builder | GEI 003184; GEI 002183; GEI 002185; P000505 | As to GEI 003184; GEI 002183; GEI 002185: Lack of Foundation/ Authentication |

- 67 -                Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | Services Group, Inc. payment stub of Luis Esteban Miramontes, dated 3/7/2008 (Depo Ex. K to Deposition of Randall A. Nelson) | | (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| L. | Masco Contractor Services - Monthly Mileage Log of Luis Miramontes for 2/2008, faxed 4/1/2008 (Depo Ex. L to Deposition of Randall A. Nelson) | GEI 000501 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| M. | Time Card of Manuel A. Montes for Week Ending 8/20/2007 to 8/24/2007, faxed 8/27/2007 (Depo Ex. M to Deposition of Randall A. Nelson) | GEI 000078 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| N. | Masco Contractor Services - Monthly Mileage Log of Angel Miramontes for 8/2007, issued 1/1/2007; Time Card of Angel Miramontes for Week Ending  8/10/2007; Time Card of Angel A. Miramontes for Week Ending 8/17/2007, faxed 8/20/2007 (Depo Ex. N to Deposition of Randall A. Nelson) | GEI 001393; GEI 001373; GEI 001376 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| O. | Masco Contractor Services - Monthly Mileage Log of Luis Miramontes for 10/2007, issued 1/1/2007 (Depo Ex. O to Deposition of Randall A. Nelson) | GEI 000491 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| P. | Masco Contractor Services - Monthly Mileage Log of "Sammy " for 5/2007, issued 1/1/2007; Masco Contractor Services - Monthly Mileage Log of | GEI 000187; GEI 001149 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule |

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | Erik Gallo for 5/2007, issued 1/1/2007 (Depo Ex. P to Deposition of Randall A. Nelson) | | (FRE 1001-1008). |
| Q. | Wells Fargo Account Statement from 5/26 through 6/27/2007 for Randall A. Nelson (Depo Ex. Q to Deposition of Randall A. Nelson) | GEI 002776-GEI 002778 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| R. | Travel and Expense Report of Luis Miramontes, faxed 4/1/2008; Check 148 for $35.00 from Randall A. Nelson to Luis Miramontes, dated 8/24/2007; Check 150 for $47.31 from Randall A. Nelson to Luis Miramontes, dated 8/24/2007 (Depo Ex. R to Deposition of Randall A. Nelson) | GEI 000537 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| S. | Masco Contractor Services - Petty Cash Reimbursement of Luis Miramontes, dated 11/5/2007 and 11/13/2007 (Depo Ex. S to Deposition of Randall A. Nelson) | GEI 000488 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| T. | Wells Fargo Account Statement from 10/27 through 11/29/2007 for Randall A. Nelson and Sabrina M. Benstead (Depo Ex. T to Deposition of Randall A. Nelson) | GEI 002761-GEI 002763 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| U. | Duplicate check 093 for $596.00 (Depo Ex. U to Deposition of Randall A. Nelson) | GEI 002916 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| V. | Wells Fargo Account Statement from 11/30 through 12/28/2007 for | GEI 002758-GEI 002760 | Lack of Foundation/ Authentication |

- 69 -    Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | Randall A. Nelson and Sabrina M. Benstead (Depo Ex. <u>V</u> to Deposition of Randall A. Nelson) | | (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| W. | Time Card of Sergio S. Alvarez for Conclusion de Semana 11/23/2007, faxed 11/21/2007; Guy Evans Contractor Services - Check Activity, dated 5/28/2008 (Depo Ex. <u>W</u> to Deposition of Randall A. Nelson) | GEI 000176; GEI 000206 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| X. | Certified translation of Exhibit W (pending) | | Plaintiffs reserve all objections to this exhibit upon receipt and review of the document. |
| Y. | Time Card of Sergio S. Alvarez for Conclusion de Semana 11/9/2007, faxed 11/12/2007; Guy Evans Contractor Services - Check Activity, dated 5/28/2008 (Depo Ex. <u>X</u> to Deposition of Randall A. Nelson) | GEI 000174; GEI 000206 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| Z. | Certified translation of Exhibit Y (pending) | | Plaintiffs reserve all objections to this exhibit upon receipt and review of the document. |
| AA. | Time Card of Manuel A. Montes for Week Ending 7/30/2007 to 8/3/2007 (Depo Ex. <u>Y</u> to Deposition of Randall A. Nelson) | GEI 000080 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AB. | Time Card of Manuel A. Montes for Week Ending 8/6/2007 to 8/10/2007 (Depo Ex. <u>Y</u> to Deposition of Randall A. Nelson) | GEI 000081 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AC. | Guy Evans Contractor Services - Check Activity, | GEI 000055 | Lack of Foundation/ |

- 70 -       Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | dated 5/29/2008 (Depo Ex. Y to Deposition of Randall A. Nelson) | | Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AD. | Builder Services Group, Inc. payment stub of Manuel Alberto Montes Fernandez, dated 8/17/2007 (Depo Ex. Y to Deposition of Randall A. Nelson) | P00177 | |
| AE. | Time Card of Erick Gallo for Week Ending 10/16/2006 to 10/20/2006, faxed 10/24/2006 (Depo Ex. Z to Deposition of Randall A. Nelson) | GEI 001105 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AF. | Time Card of Erick Gallo for Week Ending  4/30 to 5/4, faxed 5/7/2007 (Depo Ex. AA to Deposition of Randall A. Nelson) | GEI 001131 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AG. | Time Card of Erick Gallo for Week Ending 8/4/2007 to 8/10/2007, faxed 8/13/2007 (Depo Ex. BB to Deposition of Randall A. Nelson) | GEI 001144 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AH. | Time Card of Erick Gallo for Week Ending 8/13/2007 to 8/17/2007; Time Card of Erick Gallo for Week Ending 8/13/2007 to 8/17/2007, faxed 8/20/2007 (Depo Ex. CC to Deposition of Randall A. Nelson) | P00089; GEI 001145 | As to GEI 001145: Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AI. | Time Card of Angel Miramontes for Week Ending 12/15/2006 (Depo Ex. DD to Deposition of Randall A. | GEI 001333 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE |

- 71 -     Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | Nelson) | | 801-804); Best Evidence Rule (FRE 1001-1008). |
| AI(1). | Time Card of Angel Miramontes for Week Ending 12/15/2006 | GEI 001333-A | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AJ. | Weekly Safety Meetings - Exposure to Harmful Environments (signed by Sergio Alvarez and Luis Miramontes) (Depo Ex. EE to Deposition of Randall A. Nelson) | GEI 002914 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AK. | Time Card of Erick Gallo for Week Ending 10/23/2006 to 10/27/2006, faxed 10/31/2006; Guy Evans, Inc. - Time Journal, dated 10/31/2006 (Depo Ex. FF to Deposition of Randall A. Nelson) | GEI 001106; GEI 001567 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AL. | Weekly Safety Meetings - Fire Prevention Week (signed by Sergio Alvarez and Luis Miramontes) (Depo Ex. GG to Deposition of Randall A. Nelson) | GEI 002915 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AM. | Weekly Safety Meeting - Heat-Related Illnesses (signed by Angel Miramontes, Luis Miramontes and Sergio S. Alvarez) (Depo Ex. HH to Deposition of Randall A. Nelson) | GEI 002906 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AN. | Weekly Safety Meeting - Heat-Related Illnesses (signed by Manuel Montes, Erick Gallo, Luis Miramontes and Sergio Alvarez) (Depo Ex. HH to Deposition of Randall A. | GEI 002907 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | Nelson) | | |
| AO. | Weekly Safety Meeting - Ladders:  Stepping Up to Safety (signed by Erick Gallo, Antonio Miramontes, Angel A. Miramontes and Luis Miramontes) (Depo Ex. II to Deposition of Randall A. Nelson) | GEI 002893 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AP. | Weekly Safety Meeting - Ladders:  Stepping Up to Safety (signed by Antonio Miramontes, Luis Miramontes, Manuel Montes, Sergio S. Alvarez and Angel A. Miramontes) (Depo Ex. II to Deposition of Randall A. Nelson) | GEI 002894 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AQ. | Weekly Safety Meeting - Ladders:  Stepping Up to Safety (signed by Antonio Miramontes, Manuel Montes, Angel A. Miramontes, Sergio S. Alvarez and Luis Miramontes) (Depo Ex. II to Deposition of Randall A. Nelson) | GEI 002895 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AR. | Weekly Safety Meeting - Ladders:  Stepping Up to Safety (signed by Angel Miramontes, Antonio Miramontes and Erick Gallo) (Depo Ex. II to Deposition of Randall A. Nelson) | GEI 002896 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AS. | Time Card of Erick Gallo for Week Ending  6/25 to 6/29/2007, faxed 6/29/2007 (Depo Ex. JJ to Deposition of Randall A. Nelson) | GEI 001139 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AT. | Certified Payroll Report for the Period Ending 7/1/2007, dated 7/5/2007 (Depo Ex. JJ to Deposition of Randall A. Nelson) | GEI 002054 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule |

PRETRIAL ORDER

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | (FRE 1001-1008). |
| AU. | Time Card of Eric Gallo for Period End Date 5/26/2006 to 5/26/2006, dated 5/30/2006 (Depo Ex. KK to Deposition of Randall A. Nelson) | GEI 001072 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AV. | Time Card of Sergio Alvarez Haro for Period End Date 6/16/2006 to 6/16/2006, dated 6/19/2006 (Depo Ex. LL to Deposition of Randall A. Nelson) | GEI 000104 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AW. | Time Card of Sergio Alvarez Haro for Period End Date  6/16/2006 to 6/16/2006, dated 6/16/2006 (Depo Ex. LL to Deposition of Randall A. Nelson) | GEI 000105 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AX. | Guy Evans, Inc. - Time Journal, dated 6/20/2006 (Depo Ex. LL to Deposition of Randall A. Nelson) | GEI 001513 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AY. | Vacation/Sick Notification of Sergio Samuel Haro, dated 1/7/2008 (Depo Ex. MM to Deposition of Randall A. Nelson) | GEI 003153 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AZ. | Time Card of Sergio S. Alvarez for Conclusion de Semana 1/4/2008 (Depo Ex. MM to Deposition of Randall A. Nelson) | GEI 003152 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BA. | Certified translation of Exhibit AZ (pending) | | Plaintiffs reserve all objections to this exhibit upon receipt and review |

- 74 -          Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | of the document. |
| BB. | Builder Services Group, Inc. payment stub of Sergio Alvarez Haro, dated 1/14/2008 (Depo Ex. MM to Deposition of Randall A. Nelson) | GEI 003110 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BC. | Letter from Guy Evans to All Guy Evans Employees, dated 4/2/2007 re merge of Guy Evans, Inc. with Builder Services Group, Inc., subsidiary of Masco Contractor Services, LLC and Masco Corporation (Depo Ex. NN to Deposition of Randall A. Nelson) | P00209-P00213 | |
| BD. | E-mail string between Randy Nelson and Cynthia Arce re Eric Gallo, dated 7/18/2007 (Depo Ex. OO to Deposition of Randall A. Nelson) | GEI 001186 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BE. | Time Card of Erick Gallo for Week Ending 11/20/2006 to 11/24/2006, faxed 11/28/2006 (Depo Ex. SS to Deposition of Jana Corbeil) | GEI 001109 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BF. | Verification to Erick Gallo's Objections and Response to Builder Services Group, Inc.'s First Set of Special Interrogatories, dated 10/6/2008; Verification to Erick Gallo's Objections and Response to Guy Evans, Inc.'s First Set of Special Interrogatories, dated 10/6/2008; Verification to Erick Gallo's Objections and Response to Guy Evans, Inc.'s First Set of | | Hearsay (FRE 801-804). |

PRETRIAL ORDER

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | Requests for Admission, dated 9/30/2008; Verification to Erick Gallo's Objections and Response to Builder Services Group, Inc.'s First Set of Requests for Admission, dated 9/30/2008 (Depo Ex. 1 to Deposition of Erick Gallo) | | |
| BG. | Pre-Employment Application of Erick Gallo, dated 10/7/2001 (Depo Ex. 2 to Deposition of Erick Gallo) | | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BH. | GEI Unemployment Compensation Management Separation Record of Erick Gallo, dated 5/21/2004 (Depo Ex. 3 to Deposition of Erick Gallo) | GEI 001182 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BI. | Time Card of Eric Gallo for Period End Date 10/13/2006 to 10/13/2006, dated 10/13/2006 (Depo Ex. 4 to Deposition of Erick Gallo) | GEI 001103 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BJ. | Time Card of Erick Gallo for Week Ending 8/4/2007 to 8/10/2007, faxed 8/13/2007 (Depo Ex. 9 to Deposition of Erick Gallo) | | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BK. | Reimbursements of Erick Gallo, dated 8/15/2007; Receipt for food, dated 8/15/2007 (Depo Ex. 10 to Deposition of Erick Gallo) | P00085 | |
| BL. | Travel and Expense Report of Erick Gallo, faxed 4/1/2008; Check 138 for $21.54 from | GEI 001188 | Lack of Foundation/ Authentication (FRE 901); |

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
|  | Randall A. Nelson to Erick Gallo, dated 8/17/2007 (Depo Ex. 10 to Deposition of Erick Gallo) |  | Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BM. | Guy Evans, Inc. - Hourly Employee Handbook - January 1, 2004 (Depo Ex. 12 to Deposition of Erick Gallo) | P00179-P00208 |  |
| BN. | Masco Contractor Services - Field Personnel - Employee Acknowledgement of Receipt of Erick Gallo, dated 4/2/2007 (Depo Ex. 13 to Deposition of Erick Gallo) | GEI 001175 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BO. | Handwritten note by Erick Gallo re number of trips outside of the Imperial Valley, dated 10/23/2008 (Depo Ex. 14 to Deposition of Erick Gallo) |  | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BP. | Certified translation of Exhibit BO (pending) |  | Plaintiffs reserve all objections to this exhibit upon receipt and review of the document. |
| BQ. | Time Card of Erick Gallo for Week Ending 5/28/2007 to 6/1/2007, faxed 6/4/2007 (Depo Ex. 15 to Deposition of Erick Gallo) | GEI 001135 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BQ(1). | Weekly description of work listed in Time Card of Erick Gallo for Week Ending 5/28/2007 to 6/1/2007 | GEI 001135-A | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BR. | Guy Evans Contractor Services - Time Journal, dated 6/5/2007 (Depo Ex. 16 to Deposition of Erick Gallo) | GEI 001649-GEI 001650 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best |

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | Evidence Rule (FRE 1001-1008). |
| BS. | Time Card of Erick Gallo for Week Ending 6/11/2007 to 6/15/2007, faxed 6/18/2007 (Depo Ex. 17 to Deposition of Erick Gallo) | GEI 001137 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BT. | Guy Evans Contractor Services - Time Journal, dated 6/19/2007 (Depo Ex. 18 to Deposition of Erick Gallo) | GEI 001653- GEI 001654 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BU. | Builder Services Group, Inc. payment stub of Erick Gallo, dated 6/22/2007 (Depo Ex. 19 to Deposition of Erick Gallo) | P00074 | |
| BV. | Time Card of Angel Miramontes for Week Ending 6/9/2006, faxed 6/13/2006 (Depo Ex. 20 to Deposition of Angel A. Miramontes) | GEI 001309 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BW. | Travel and Expense Report of Angel Miramontes; Check 133 for $60.00 from Randall A. Nelson to Angel Miramontes, dated 8/17/2007 (Depo Ex. 23 to Deposition of Angel A. Miramontes) | P00025 | |
| BX. | Masco Contractor Services - Monthly Mileage Log of "Angel" for 6/22/2007, issued 1/1/2007 (Depo Ex. 24 to Deposition of Angel A. Miramontes) | GEI 001385 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BY. | Reimbursements of Angel Miramontes, dated 8/21/2007 (Depo Ex. 25 to | P00086 | |

PRETRIAL ORDER

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | Deposition of Angel A. Miramontes) | | |
| BZ. | Masco Contractor Services - Instaladores/Trabajadores de Campo - Acuse del Empleado of Angel A. Miramontes, dated 4/3/2007 (Depo Ex. 26 to Deposition of Angel A. Miramontes) | GEI 001412 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| CA. | Certified translation of Exhibit BZ (pending) | | Plaintiffs reserve all objections to this exhibit upon receipt and review of the document. |
| CB. | Time Card of Angel Miramontes for Week Ending 6/22/2007, faxed 6/25/2007 (Depo Ex. 27 to Deposition of Angel A. Miramontes) | GEI 001367 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| CB(1). | Handwritten notes re "Angel Miramontes", "Somerset", "H. Meadows" "Amberwood" and "Hacienda"; Warranty Work Order - Amberwood; Guy Evans, Inc. - Customer Service Field Order - "Pacific Century/Amberwood"; Warranty Work Order - Somerset; Guy Evans, Inc. - Customer Service Field Order - "Pacific Century/Somerset"; Customer Service Request - Somerset; Guy Evans, Inc. - Customer Service Field Order - "Pacific Century"; Warranty Work Order - Somerset; Guy Evans, Inc. - Customer Service Field Order - "Pacific Century Homes/Somerset"; Warranty Work Order - Somerset; Guy Evans, Inc. - Customer Service Field | GEI 001367-A; GEI 001367-B; GEI 001367-C; GEI 001367-D; GEI 001367-E; GEI 001367-F; GEI 001367-G; GEI 001367-H; GEI 001367-I; GEI 001367-J; GEI 001367-K; GEI 001367-L; GEI 001367-M; GEI 001367-N; GEI 001367-O; GEI 001367-P; GEI 001367-Q; GEI 001367-R; GEI 001367-S; GEI 001367-T; GEI 001367-U; GEI 001367-V; GEI 001367-W; GEI 001367-X | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |

- 79 -    Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | Order - "Pacific Century Homes/Somerset"; Warranty Work Order - Heber Meadows; Guy Evans, Inc. - Customer Service Field Order - "Pacific Century/Heber"; Warranty Work Order - Heber Meadows; Guy Evans, Inc. - Customer Service Field Order - "Pacific Century/Heber"; Warranty Work Order - Heber Meadows; Guy Evans, Inc. - Customer Service Field Order - "Pacific Century/Heber"; Warranty Work Order - Heber Meadows; Guy Evans, Inc. - Customer Service Field Order - "Pacific Century Homes"; Warranty Work Order - Heber Meadows; Guy Evans, Inc. - Customer Service Field Order - "Pacific Century/Heber Meadows"; Work Order - D. R. Horton, dated 6/14/2007; Work Order - D. R. Horton, dated 6/14/2007; Guy Evans, Inc. - Customer Service Field Order - D. R. Horton/Estancia, attached to Time Card of A. Miramontes for Week Ending 6/22/2007 | | |
| CC. | Guy Evans Contractor Services - Time Journal, dated 6/26/2007 (Depo Ex. 28 to Deposition of Angel A. Miramontes) | GEI 001657 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| CD. | Builder Services Group, Inc. payment stub of Angel Antonio Miramontes, dated 6/29/2007 (Depo Ex. 29 to Deposition of Angel A. | P00020 | |

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | Miramontes) | | |
| CE. | Masco Contractor Services, Inc. - Application for Employment of Armando Gutierrez, dated 5/29/2007 (Depo Ex. 30 to Deposition of Armando Gutierrez) | GEI 000358-GEI 000359 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| CF. | Employee Warning Notice of Armando Gutierrez, dated 1/2/2008 (Depo Ex. 31 to Deposition of Armando Gutierrez) | GEI 000406 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| CG. | Employee Separation Form of Armando Gutierrez, dated 1/2/2008 (Depo Ex. 31 to Deposition of Armando Gutierrez) | GEI 000374 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| CH. | Time Card of Armando Gutierrez for Week Ending 10/17/2005 to 10/21/2005, faxed 10/24/2005 (Depo Ex. 32 to Deposition of Armando Gutierrez) | | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| CI. | Time Card of Armando Gutierrez for Week Ending 9/9/2006 to 9/15/2006, faxed 9/19/2006 (Depo Ex. 34 to Deposition of Armando Gutierrez) | GEI 000331 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| CJ. | Time Card of Armando Gutierrez for Week Ending 2/20/2006 to 2/24/006, faxed 2/28/2006 (Depo Ex. 35 to Deposition of Armando Gutierrez) | GEI 000303 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| CK. | Guy Evans, Inc. - Time Journal, dated 2/28/2006 (Depo Ex. 36 to | GEI 001447 | Lack of Foundation/ Authentication |

- 81 -          Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | Deposition of Armando Gutierrez) | | (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| CL. | Handwritten notes by Manuel Alberto Montes Fernandez re certain day-to-day activities (Depo Ex. 37 to Deposition of Manuel A. Montes Fernandez) | P00228 | |
| CM. | Certified translation of Exhibit CL (pending) | | Plaintiffs reserve all objections to this exhibit upon receipt and review of the document. |
| CN. | Employee Separation Form of Manuel Montes, dated 10/13/2005 (Depo Ex. 38 to Deposition of Manuel A. Montes Fernandez) | | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| CO. | Guy Evans Policy Violation Report - Written Warning of Manuel Montes, dated 9/6/2007 (Depo Ex. 39 to Deposition of Manuel A. Montes Fernandez) | GEI 000061 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| CP. | Employee Separation Form of Manuel Montes, dated 9/10/2007 (Depo Ex. 40 to Deposition of Manuel A. Montes Fernandez) | GEI 000057 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| CQ. | Notice of Unemployment Insurance Claim Filed re Manuel A. Montes, dated 12/11/2006 (Depo Ex. 41 to Deposition of Manuel A. Montes Fernandez) | GEI 000074 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| CR. | Time Card of Manuel A. Montes for Week Ending 12/11/2006 to 12/15/2006 (Depo Ex. 42 to | P00361 | |

- 82 -     Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | Deposition of Manuel A. Montes Fernandez) | | |
| CS. | Travel and Expense Report of Manuel Montes, dated 6/29/2007 (Depo Ex. 44 to Deposition of Manuel A. Montes Fernandez) | GEI 000011 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| CT. | Time Card of Manuel Montes for Week Ending 3/26/2007 to 3/30/2007 (Depo Ex. 45 to Deposition of Manuel A. Montes Fernandez) | P00363 | |
| CU. | Receipts for gasoline (identified by Manuel Alberto Montes Fernandez as receipts 5, 6, 7 and 8) (Depo Ex. 46 to Deposition of Manuel A. Montes Fernandez) | P00328 | |
| CV. | Time Card of Manuel Montes for Week Ending 2/19/2007 to 2/23/2007 (Depo Ex. 47 to Deposition of Manuel A. Montes Fernandez) | P00362 | |
| CW. | Receipts for gasoline (identified by Manuel Alberto Montes Fernandez as receipts 15, 16 and 17) (Depo Ex. 48 to Deposition of Manuel A. Montes Fernandez) | P00339 | |
| CX. | Pre-Employment Application of Sergio Samuel Alvarez Haro, dated 2/13/2006 (Depo Ex. 49 to Deposition of Sergio S. Alvarez Haro) | GEI 000222 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| CY. | Time Card of Sergio S. Alvarez H., faxed 8/20/2007 (Depo Ex. 50 to Deposition of Sergio S. Alvarez Haro) | GEI 000159 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule |

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | (FRE 1001-1008). |
| CZ. | Masco Contractor Services - Monthly Mileage Log of Sergio S. Alvarez for 8/2007, issued 1/1/2007 (Depo Ex. 53 to Deposition of Sergio S. Alvarez Haro) | GEI 000196 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| DA. | Check 147 for $70.00 from Randall A. Nelson to Sergio Alvarez, dated 8/24/2007; Check 146 for $25.00 from Randall A. Nelson to Sergio Alvarez, dated 8/24/2007 (Depo Ex. 54 to Deposition of Sergio S. Alvarez Haro) | P00471 | |
| DB. | Gallo adv. Masco: Amonestaciones de Declaracion Jurada; Declaration of Interpreter/Translator (Depo Ex. 1 to Deposition of Antonio Miramontes) | | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| DC. | Certified translation of Exhibit DB (pending) | | Plaintiffs reserve all objections to this exhibit upon receipt and review of the document. |
| DD. | Antonio Miramontes's Objections and Responses to Guy Evans, Inc.'s First Set of Interrogatories, dated 10/31/2008; Verification to Antonio Miramontes's Objections and Response to Guy Evans, Inc.'s First Set of Interrogatories (Depo Ex. 2 to Deposition of Antonio Miramontes) | | Hearsay (FRE 801-804). |
| DE. | Time cards of Manuel Montes | GEI 000001-GEI 000007 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| DF. | Travel and Expense | GEI 000008 | Lack of |

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | Report of Manuel Montes, dated 5/7/2007 | | Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| DG. | Masco Contractor Services - Monthly Mileage Log of Manuel Montes for 5/2007, issued 1/1/2007 | GEI 000009 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| DH. | Masco Contractor Services - Petty Cash Reimbursement of Manuel Montes, dated 7/23/2007 | GEI 000010 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| DI. | Travel and Expense Report of Manuel Montes, dated 6/29/2007 | GEI 000011 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| DJ. | Masco Contractor Services - Petty Cash Reimbursement of Manuel Montes, dated 7/23/2007 | GEI 000012 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| DK. | Travel and Expense Report of Manuel Montes, dated 7/5/07 | GEI 000013 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| DL. | Masco Contractor Services - Monthly Mileage Log of Manuel Montes for July 5th (year unkown) | GEI 000014 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best |

- 85 -     Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | Evidence Rule (FRE 1001-1008). |
| DM. | Vacation Accrual Printout for Manuel Montes | GEI 000015 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| DN. | 2006 W-2 Statement of Manuel Montes | GEI 000016 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| DO. | 2007 W-2 Statement of Manuel Montes | GEI 000017- GEI 000018 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| DP. | Masco Contractor Services - Empleo Actualización de Información of Manuel Alberto Montes Fernandez, dated 4/24/2007 | GEI 000019- GEI 000020 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| DQ. | Certified translation of Exhibit DP (pending) | | Plaintiffs reserve all objections to this exhibit upon receipt and review of the document. |
| DR. | Masco Contractor Services - Instaladores/Trabajadores de Campo - Acuse del Empleado of Manuel Alberto Montes Fernandez, dated 4/2/2007 | GEI 000025- GEI 000026 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| DS. | Certified translation of Exhibit DR (pending) | | Plaintiffs reserve all objections to this exhibit upon receipt and review of the document. |
| DT. | Guy Evans, Inc. - New | GEI 000027- | Lack of |

- 86 -       Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | Employee Orientation - Supervisor Check List Tract Division of Manuel A. Montes, 6/24/2006 | GEI 000028 | Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| DU. | Rehire of Manuel Montes, dated 5/13/2006 | GEI 000029 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| DV. | Pre-Employment Application of Manuel A. Montes, dated 5/15/2006 | GEI 000030-GEI 000033 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| DW. | Guy Evans, Inc. - New Employee Orientation - Supervisor Check List Tract Division of Manuel A. Montes | GEI 000037-GEI 000038 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| DX. | New Hire of Manuel A. Montes, dated 3/25/2005 | GEI 000039 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| DY. | Pre-Employment Application of Manuel A. Montes, dated 3/22/2005 | GEI 000040-GEI 000043 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| DZ. | Guy Evans, Inc. - Check Activity, dated 8/7/2008 | GEI 000047-GEI 000049 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best |

- 87 -      Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | Evidence Rule (FRE 1001-1008). |
| EA. | Guy Evans Contractor Services - Check Journal, dated 9/17/2007 | GEI 000050 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| EB. | Guy Evans, Inc. - Check Recap by Employee, dated 3/5/2007 | GEI 000051 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| EC. | Guy Evans, Inc. - Check Recap by Employee, dated 3/21/2007 | GEI 000052 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ED. | Guy Evans, Inc. - Check Activity, dated 5/29/2008 | GEI 000053 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| EE. | Guy Evans, Inc. - Check Activity, dated 5/29/2008 | GEI 000054 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| EF. | HR Action Form of Manuel Montes, dated 9/10/2007 | GEI 000056 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| EG. | Masco Contractor Services Central, Inc. - Exit Checklist of Manuel | GEI 000058 | Lack of Foundation/ Authentication |

- 88 -        Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | Montes, dated 9/10/2007 | | (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| EH. | Guy Evans, Inc. - Separation Checklist of Manuel Montes, dated 9/10/2007 | GEI 000060 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| EI. | Guy Evans Contractor Services - Check Journal, dated 9/17/2007 | GEI 000062 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| EJ. | Time Card of Manuel Montes for Week Ending 10/14/2005 | GEI 000063 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| EK. | Notice of Unemployment Insurance Claim Filed re Manuel A. Montes, dated 3/7/2007 | GEI 000065-GEI 000066 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| EL. | Notice of Unemployment Insurance Claim Filed re Manuel A. Montes, dated 2/16/2007 | GEI 000067-GEI 000068 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| EM. | Fax from Gregory Johner to Jana Hile re separation information of M. Montes, dated 7/19/2007 | GEI 000069-GEI 000071 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |

PRETRIAL ORDER

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| EN. | Fax from Gregory Johner to Jana Hile re state request for more details of M. Montes, dated 7/31/2007 | GEI 000072 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| EO. | Notice of Unemployment Insurance Claim Filed re Manuel A. Montes, dated 12/11/2006 | GEI 000074-GEI 000075 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| EP. | Notice of Wages Used for Unemployment Insurance (UI) Claim of M. A. Montes/M. Montes, dated 1/17/2007 and 1/24/2007 | GEI 000076 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| EQ. | Time card of Manuel Alberto Montes Fernandez for Week Ending 8/27/2007 to 8/31/2007 | GEI 000077 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ER. | Time card of Manuel Alberto Montes Fernandez for Week Ending 8/13/2007 to 8/17/2007 | GEI 000079 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ES. | Unsigned Drivers Policy | GEI 000082 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ET. | Unsigned Politica Sobre Conductores | GEI 000083 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE |

PRETRIAL ORDER

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | 801-804); Best Evidence Rule (FRE 1001-1008). |
| EU. | Certified translation of Exhibit ET (pending) | | Plaintiffs reserve all objections to this exhibit upon receipt and review of the document. |
| EV. | Unsigned Dispute Resolution Policy | GEI 000084-GEI 000092 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| EW. | Time card of Sergio Samuel Alvarez Haro for Week Ending 3/13/2006 to 3/17/2006 | GEI 000093 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| EX. | Time card of Sergio Samuel Alvarez Haro for Week Ending 3/20/2006 to 3/24/2006 | GEI 000094 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| EY. | Time card of Sergio Samuel Alvarez Haro for Week Ending 3/27/2006 to 3/31/2006 | GEI 000095 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| EZ. | Time card of Sergio Samuel Alvarez Haro for Week Ending 4/3/2006 to 4/7/2006 | GEI 000096 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| FA. | Time card of Sergio Samuel Alvarez Haro for Week Ending 4/10/2006 to 4/14/2006 | GEI 000097 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE |

PRETRIAL ORDER

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | 801-804); Best Evidence Rule (FRE 1001-1008). |
| FB. | Time card of Sergio Samuel Alvarez Haro for Week Ending 4/17/2006 to 4/21/2006 | GEI 000098 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| FC. | Time card of Sergio Samuel Alvarez Haro for Week Ending 4/24/2006 to 4/28/2006 | GEI 000099 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| FD. | Time card of Sergio Samuel Alvarez Haro for Week Ending 5/1/2006 to 5/5/2006 | GEI 000100 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| FE. | Time card of Sergio Samuel Alvarez Haro for Period End Date 5/12/2006 to 5/12/2006 | GEI 000101 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| FF. | Time card of Sergio Samuel Alvarez Haro for Period End Date 5/19/2006 to 5/19/2006 | GEI 000102 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| FG. | Time card of Sergio Samuel Alvarez Haro for Period End Date 6/9/2006 to 6/9/2006 | GEI 000103 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| FH. | Time card of Sergio Samuel Alvarez Haro for | GEI 000106 | Lack of Foundation/ |

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | Period End Date 7/28/2006 to 7/28/2006 | | Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| FI. | Time card of Sergio Samuel Alvarez Haro for Period End Date 7/28/2006 to 7/28/2006 | GEI 000107 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| FJ. | Time card of Sergio Samuel Alvarez Haro for Week Ending 7/31/2006 to 8/4/2006 | GEI 000108 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| FK. | Time card of Sergio Samuel Alvarez Haro for Week Ending 8/7/2006 to 8/11/2006 | GEI 000109 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| FL. | Time card of Sergio Samuel Alvarez Haro | GEI 000110 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| FM. | Time card of Sergio Samuel Alvarez Haro for Week Ending 8/21/2006 to 8/25/2006 | GEI 000111 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| FN. | Time card of Sergio Samuel Alvarez Haro for Week Ending 8/28/2006 to 9/1/2006 | GEI 000112 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule |

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | (FRE 1001-1008). |
| FO. | Time card of Sergio Samuel Alvarez Haro for Week Ending 9/3/2006 to 9/7/2006 | GEI 000113 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| FP. | Time card of Sergio Samuel Alvarez Haro for Week Ending 9/11/2006 to 9/15/2006 | GEI 000114 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| FQ. | Time card of Sergio Samuel Alvarez Haro for Week Ending 9/18/2006 to 9/23/2006 | GEI 000115 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| FR. | Time card of Sergio Samuel Alvarez Haro for Week Ending 9/26/2006 to 9/30/2006 | GEI 000116 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| FS. | Time card of Sergio Samuel Alvarez Haro for Week Ending 10/2/2006 to 10/6/2006 | GEI 000117 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| FT. | Time card of Sergio Samuel Alvarez Haro | GEI 000118 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| FU. | Time card of Sergio Samuel Alvarez Haro for Week Ending 10/16/2006 to 10/20/2006 | GEI 000119 | Lack of Foundation/ Authentication (FRE 901); |

PRETRIAL ORDER

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| FV. | Time card of Sergio Samuel Alvarez Haro for Week Ending 10/23/2006 to 10/27/2006 | GEI 000120 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| FW. | Time card of Sergio Samuel Alvarez Haro for Week Ending 10/30/2006 to 11/3/2006 | GEI 000121 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| FX. | Time card of Sergio Samuel Alvarez Haro for Week Ending 11/20/2006 to 11/24/2006 | GEI 000122 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| FY. | Time card of Sergio Samuel Alvarez Haro for Week Ending 11/27/2006 to 12/1/2006 | GEI 000123 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| FZ. | Time card of Sergio Samuel Alvarez Haro for Week Ending 12/4/2006 to 12/8/2006 | GEI 000124 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| GA. | Time card of Sergio Samuel Alvarez Haro for Week Ending 12/11/2006 to 12/15/2006 | GEI 000125 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| GB. | Time card of Sergio | GEI 000126 | Lack of |

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | Samuel Alvarez Haro for Week Ending 12/18/2006 to 12/22/2006 | | Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| GC. | Time card of Sergio Samuel Alvarez Haro for Week Ending 12/25/2006 to 12/29/2006 | GEI 000127 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| GD. | Time card of Sergio Samuel Alvarez Haro for Week Ending 1/1/2007 to 1/5/2007 | GEI 000128 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| GE. | Time card of Sergio Samuel Alvarez Haro for Week Ending 1/8/2006 to 1/12/2006 | GEI 000129 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| GF. | Time card of Sergio Samuel Alvarez Haro for Week Ending 1/15/2007 to 1/19/2007 | GEI 000130 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| GG. | Time card of Sergio Samuel Alvarez Haro for Week Ending 1/22/2007 to 1/26/2007 | GEI 000131 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| GH. | Time card of Sergio Samuel Alvarez Haro for Week Ending 2/2/2007 | GEI 000132 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best |

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | Evidence Rule (FRE 1001-1008). |
| GI. | Time card of Sergio Samuel Alvarez Haro for Week Ending 2/5/2007 to 2/9/2007 | GEI 000133 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| GJ. | Time card of Sergio Samuel Alvarez Haro for Week Ending 2/12/2007 to 2/16/2007 | GEI 000134 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| GK. | Time card of Sergio Samuel Alvarez Haro for Week Ending 2/19/2007 to 2/23/2007 | GEI 000135 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| GL. | Time card of Sergio Samuel Alvarez Haro for Week Ending 2/26/2007 to 3/2/2007 | GEI 000136 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| GM. | Time card of Sergio Samuel Alvarez Haro | GEI 000137 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| GN. | Time card of Sergio Samuel Alvarez Haro for Week Ending 3/26 to 3/30 | GEI 000138 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| GO. | Time card of Sergio Samuel Alvarez Haro for Week Ending 4/6/2007 | GEI 000139 | Lack of Foundation/ Authentication |

PRETRIAL ORDER

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| GP. | Time card of Sergio Samuel Alvarez Haro for Week Ending 4/13/2007 | GEI 000140 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| GQ. | Time card of Sergio Samuel Alvarez Haro for Week Ending 4/16/2007 to 4/20/2007 | GEI 000141 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| GR. | Time card of Sergio Samuel Alvarez Haro for Week Ending 4/23/2007 to 4/27/2007 | GEI 000142 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| GS. | Time card of Sergio Samuel Alvarez Haro for Week Ending 4/30/2007 to 5/4/2007 | GEI 000143 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| GT. | Time card of Sergio Samuel Alvarez Haro for Week Ending 5/7/2007 to 5/11/2007 | GEI 000144 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| GU. | Time card of Sergio Samuel Alvarez Haro for Week Ending 5/14/2007 to 5/18/2007 | GEI 000145 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| GV. | Time card of Sergio Samuel Alvarez Haro for Week Ending 5/25/2007 | GEI 000146 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| GW. | Weekly description of work | GEI 000147 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| GX. | Time card of Sergio Samuel Alvarez Haro for Week Ending 6/4/2007 to 6/8/2007 | GEI 000148 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| GY. | Time card of Sergio Samuel Alvarez Haro for Week Ending 6/15/2007 | GEI 000149 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| GZ. | Time card of Sergio Samuel Alvarez Haro for Week Ending 6/22/2007 | GEI 000150 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| HA. | Time card of Sergio Samuel Alvarez Haro for Week Ending 6/29/2007 | GEI 000151 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| HB. | Time card of Sergio Samuel Alvarez Haro | GEI 000152 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE |

- 99 -      Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

| Exhibit Number | Document Description | Bates Range | Plaintiffs'[2] Objections |
|---|---|---|---|
| | | | 801-804); Best Evidence Rule (FRE 1001-1008). |
| HC. | Time card of Sergio Samuel Alvarez Haro for Week Ending 7/13/2007 | GEI 000153 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| HD. | Time card of Sergio Samuel Alvarez Haro for Week Ending 7/20/2007 | GEI 000154 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| HE. | Time card of Sergio Samuel Alvarez Haro for Week Ending 7/27/2007 | GEI 000155 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| HF. | Time card of Sergio Samuel Alvarez Haro for Week Ending 7/30/2007 to 8/3/2007 | GEI 000156 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| HG. | Time card of Sergio Samuel Alvarez Haro | GEI 000157 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| HH. | Time card of Sergio Samuel Alvarez Haro | GEI 000158 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| HI. | Time card of Sergio Samuel Alvarez Haro | GEI 000159 | Lack of Foundation/ |

- 100 -        Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| HJ. | Time card of Sergio Samuel Alvarez Haro | GEI 000160 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| HK. | Time card of Sergio Samuel Alvarez Haro | GEI 000161 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| HL. | Time card of Sergio Samuel Alvarez Haro | GEI 000162 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| HM. | Time card of Sergio Samuel Alvarez Haro for Week Ending 8/31/2007 | GEI 000163 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| HN. | Time card of Sergio Samuel Alvarez Haro for Week Ending 8/31/2007 | GEI 000164 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| HO. | Time card of Sergio Samuel Alvarez Haro | GEI 000165 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule |

PRETRIAL ORDER

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | (FRE 1001-1008). |
| HP. | Time card of Sergio Samuel Alvarez Haro | GEI 000166 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| HQ. | Time card of Sergio Samuel Alvarez Haro | GEI 000167 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| HR. | Time card of Sergio Samuel Alvarez Haro for Week Ending 9/31/2007 | GEI 000168 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| HS. | Certified translation of Exhibit HR (pending) | | Plaintiffs reserve all objections to this exhibit upon receipt and review of the document. |
| HT. | Time card of Sergio Samuel Alvarez Haro | GEI 000169 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| HU. | Certified translation of Exhibit HT (pending) | | Plaintiffs reserve all objections to this exhibit upon receipt and review of the document. |
| HV. | Time card of Sergio Samuel Alvarez Haro for Week Ending 10/8/2007 to 10/13/2007 | GEI 000170 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| HW. | Time card of Sergio Samuel Alvarez Haro for | GEI 000171 | Lack of Foundation/ |

- 102 -     Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | Week Ending 10/19/2007 | | Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| HX. | Time card of Sergio Samuel Alvarez Haro for Week Ending 10/25/2007 | GEI 000172 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| HY. | Certified translation of Exhibit HX (pending) | | Plaintiffs reserve all objections to this exhibit upon receipt and review of the document. |
| HZ. | Time card of Sergio Samuel Alvarez Haro for Week Ending 11/2/2007 | GEI 000173 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| IA. | Certified translation of Exhibit HZ (pending) | | Plaintiffs reserve all objections to this exhibit upon receipt and review of the document. |
| IB. | Time card of Sergio Samuel Alvarez Haro | GEI 000175 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| IC. | Certified translation of Exhibit IB (pending) | | Plaintiffs reserve all objections to this exhibit upon receipt and review of the document. |
| ID. | Time card of Sergio Samuel Alvarez Haro for Week Ending 11/30/2007 | GEI 000177 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |

PRETRIAL ORDER

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| IE. | Certified translation of Exhibit ID (pending) | | Plaintiffs reserve all objections to this exhibit upon receipt and review of the document. |
| IF. | Time card of Sergio Samuel Alvarez Haro for Week Ending 12/7/2007 | GEI 000178 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| IG. | Certified translation of Exhibit IF (pending) | | Plaintiffs reserve all objections to this exhibit upon receipt and review of the document. |
| IH. | Time card of Sergio Samuel Alvarez Haro for Week Ending 12/10/2007 to 12/14/2007 | GEI 000179 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| II. | Certified translation of Exhibit IH (pending) | | Plaintiffs reserve all objections to this exhibit upon receipt and review of the document. |
| IJ. | Time card of Sergio Samuel Alvarez Haro for Week Ending 12/21/2007 | GEI 000180 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| IK. | Certified translation of Exhibit IJ (pending) | | Plaintiffs reserve all objections to this exhibit upon receipt and review of the document. |
| IL. | Time card of Sergio Samuel Alvarez Haro | GEI 000181 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| IM. | Certified translation of | | Plaintiffs reserve |

PRETRIAL ORDER

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | Exhibit IL (pending) | | all objections to this exhibit upon receipt and review of the document. |
| IN. | Time card of Sergio Samuel Alvarez Haro for Week Ending 3/14/2008 | GEI 000182 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| IO. | Certified translation of Exhibit IN (pending) | | Plaintiffs reserve all objections to this exhibit upon receipt and review of the document. |
| IP. | Time card of Sergio Samuel Alvarez Haro | GEI 000183 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| IQ. | Travel and Expense Report of Sergio Samuel Alvarez Haro, dated 5/7/2007 | GEI 000184 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| IR. | Masco Contractor Services - Monthly Mileage Log of Sergio Samuel Alvarez Haro for 5/2007, issued 1/1/2007 | GEI 000185 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| IS. | Travel and Expense Report of Sergio Samuel Alvarez Haro, dated 5/21/2007 | GEI 000186 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| IT. | Masco Contractor Services - Monthly Mileage Log of Sergio Samuel Alvarez Haro for | GEI 000188 | Lack of Foundation/ Authentication (FRE 901); |

- 105 -          Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | 6/2007, issued 1/1/2007 | | Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| IU. | Masco Contractor Services - Petty Cash Reimbursement of Sergio Samuel Alvarez Haro, dated 7/23/2007 | GEI 000189 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| IV. | Travel and Expense Report of Sergio Samuel Alvarez Haro, dated 7/5/2007 | GEI 000190 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| IW. | Masco Contractor Services - Petty Cash Reimbursement, dated 8/9/2007 and 8/22/2007 | GEI 000191 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| IX. | Travel and Expense Report of Sergio Samuel Alvarez Haro, dated 8/9/2007 | GEI 000192 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| IY. | Masco Contractor Services - Monthly Mileage Log of Sergio Samuel Alvarez Haro for 8/2007, issued 1/1/2007 | GEI 000193 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| IZ. | Receipt for food | GEI 000194 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| JA. | Travel and Expense | GEI 000195 | Lack of |

- 106 -        Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | Report of Sergio Samuel Alvarez Haro, dated 8/27/2007 | | Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| JB. | Masco Contractor Services - Monthly Mileage Log of Sergio Samuel Alvarez Haro for 8/2007, issued 1/1/2007 | GEI 000196 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| JC. | Travel and Expense Report of Sergio Samuel Alvarez Haro, dated 9/1/2007 | GEI 000197 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| JD. | Masco Contractor Services - Monthly Mileage Log of Sergio Samuel Alvarez Haro for 8/2007, issued 1/1/2007 | GEI 000198 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| JE. | Masco Contractor Services - Petty Cash Reimbursement, dated 10/22/2007 and 10/24/2007 | GEI 000199 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| JF. | Travel and Expense Report of Sergio Samuel Alvarez Haro, dated 10/5/2007 | GEI 000200 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| JG. | Masco Contractor Services - Monthly Mileage Log of Sergio Samuel Alvarez Haro for 10/2007, issued 1/1/2007 | GEI 000201 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best |

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | Evidence Rule (FRE 1001-1008). |
| JH. | Guy Evans, Inc. - Check Activity, dated 8/7/2008 | GEI 000202-GEI 000204 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| JI. | Guy Evans, Inc. - Check Activity, dated 5/28/2008 | GEI 000205 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| JJ. | Guy Evans Contractor Services - Check Journal, dated 3/18/2008 | GEI 000207 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| JK. | Guy Evans, Inc. - Form W-2 Wage and Tax Statement of Sergio Alvarez Haro for 2006 | GEI 000208 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| JL. | Guy Evans, Inc. - Form W-2 Wage and Tax Statement of Sergio Alvarez Haro for 2007 | GEI 000209-GEI 000210 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| JM. | Masco Contractor Services - Empleo Actualización de Información of Sergio Alvarez Haro, dated 4/2/2007 | GEI 000211-GEI 000212 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| JN. | Certified translation of Exhibit JM (pending) | | Plaintiffs reserve all objections to this exhibit upon |

PRETRIAL ORDER

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | receipt and review of the document. |
| JO. | Masco Contractor Services - Instaladores/Trabajadores de Campo - Acuse del Empleado of Sergio Alvarez Haro, dated 4/2/2007 | GEI 000216-GEI 000217 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| JP. | Certified translation of Exhibit JO (pending) | | Plaintiffs reserve all objections to this exhibit upon receipt and review of the document. |
| JQ. | Acuerdo para el Uso de Herramientas Propias of Sergio S. Alvarez, dated 1/28/2008 and 1/29/2008 | GEI 000219 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| JR. | Certified translation of Exhibit JQ (pending) | | Plaintiffs reserve all objections to this exhibit upon receipt and review of the document. |
| JS. | New Hire of Sergio Alvarez, faxed 7/27/2005 and 3/9/2006, entered 3/16/2006 | GEI 000221 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| JT. | Pre-Employment Application of Sergio Samuel Alvarez Haro, dated 2/13/2006 | GEI 000222-GEI 000225 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| JU. | Guy Evans, Inc. - New Employee Orientation - Supervisor Check List Tract Division of Sergio Alvarez Haro | GEI 000231 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| JV. | HR New Hire Action | GEI 000233 | Lack of |

PRETRIAL ORDER

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | Form of Sergio Alvarez Haro, dated 4/2/2007 | | Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| JW. | HR Action Form of Sergio Alvarez Haro, dated 8/27/2007 | GEI 000234 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| JX. | HR Termination Action Form of Sergio Alvarez Haro, dated 3/17/2008 | GEI 000235 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| JY. | Employee Separation Form of Sergio Haro Alvarez, dated 3/17/2008 | GEI 000236 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| JZ. | Guy Evans, Inc. - Separation Checklist of Sergio Haro Alvarez, dated 3/17/2008 | GEI 000238 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| KA. | Masco Contractor Services Central, Inc. - Exit Checklist of Sergio Alvarez, dated 3/17/2008 | GEI 000239 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| KB. | Notice of Unemployment Insurance Claim Filed re Sergio S. Alvarez Haro, dated 11/1/2006 | GEI 000240- GEI 000241 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best |

PRETRIAL ORDER

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | Evidence Rule (FRE 1001-1008). |
| KC. | Human Resources - Employee Warning Notice of Sergio Alvarez, dated 8/21/2007 | GEI 000243 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| KD. | Guy Evans Policy Violation Report - Written Warning of "Sammy Haro", dated 3/1/2007 | GEI 000244 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| KE. | Guy Evans Policy Violation Report - Written Warning of Sergio Alvarez, dated 12/21/2006 | GEI 000245 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| KF. | Guy Evans Policy Violation Report - Written Warning of "Sammy Haro", dated 6/6/2006 | GEI 000246 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| KG. | Time card of Sergio Samuel Alvarez Haro for Week Ending 11/2/2007 | GEI 000247 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| KH. | Certified translation of Exhibit KG (pending) | | Plaintiffs reserve all objections to this exhibit upon receipt and review of the document. |
| KI. | Time card of Sergio Samuel Alvarez Haro for Week Ending 11/9/2007 | GEI 000248 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best |

- 111 -        Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | Evidence Rule (FRE 1001-1008). |
| KJ. | Certified translation of Exhibit KI (pending) | | Plaintiffs reserve all objections to this exhibit upon receipt and review of the document. |
| KK. | Time card of Sergio Samuel Alvarez Haro | GEI 000249 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| KL. | Certified translation of Exhibit KK (pending) | | Plaintiffs reserve all objections to this exhibit upon receipt and review of the document. |
| KM. | Time card of Sergio Samuel Alvarez Haro for Week Ending 11/23/2007 | GEI 000250 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| KN. | Certified translation of Exhibit KM (pending) | | Plaintiffs reserve all objections to this exhibit upon receipt and review of the document. |
| KO. | Time card of Sergio Samuel Alvarez Haro for Week Ending 11/30/2007 | GEI 000251 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| KP. | Certified translation of Exhibit KO (pending) | | Plaintiffs reserve all objections to this exhibit upon receipt and review of the document. |
| KQ. | Time card of Sergio Samuel Alvarez Haro for Week Ending 10/25/2007 | GEI 000252 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule |

PRETRIAL ORDER

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | (FRE 1001-1008). |
| KR. | Certified translation of Exhibit KQ (pending) | | Plaintiffs reserve all objections to this exhibit upon receipt and review of the document. |
| KS. | Time card of Sergio Samuel Alvarez Haro for Week Ending 10/19/2007 | GEI 000253 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| KT. | Time card of Sergio Samuel Alvarez Haro for Week Ending 10/8/2007 to 10/13/2007 | GEI 000254 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| KU. | Time card of Sergio Samuel Alvarez Haro | GEI 000255 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| KV. | Certified translation of Exhibit KU (pending) | | Plaintiffs reserve all objections to this exhibit upon receipt and review of the document. |
| KW. | Time card of Sergio Samuel Alvarez Haro | GEI 000256 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| KX. | Time card of Sergio Samuel Alvarez Haro | GEI 000257 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| KY. | Time card of Sergio Samuel Alvarez Haro | GEI 000258 | Lack of Foundation/ |

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| KZ. | Time card of Sergio Samuel Alvarez Haro for Week Ending 9/31/2007 | GEI 000259 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| LA. | Certified translation of Exhibit KZ (pending) | | Plaintiffs reserve all objections to this exhibit upon receipt and review of the document. |
| LB. | Time card of Sergio Samuel Alvarez Haro | GEI 000260 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| LC. | Time card of Sergio Samuel Alvarez Haro | GEI 000261 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| LD. | Time card of Sergio Samuel Alvarez Haro | GEI 000262 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| LE. | Time card of Sergio Samuel Alvarez Haro for Week Ending 8/31/2007 | GEI 000263 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| LF. | Time card of Sergio Samuel Alvarez Haro for | GEI 000264 | Lack of Foundation/ |

- 114 -     Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | Week Ending 7/30/2007 to 8/3/2007 | | Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| LG. | Time card of Sergio Samuel Alvarez Haro for Week Ending 8/31/2007 | GEI 000265 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| LH. | Time card of Sergio Samuel Alvarez Haro | GEI 000266 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| LI. | Time card of Sergio Samuel Alvarez Haro | GEI 000267 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| LJ. | Time card of Sergio Samuel Alvarez Haro | GEI 000268 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| LK. | Time card of Sergio Samuel Alvarez Haro for Week Ending 12/7/2007 | GEI 000269 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| LL. | Certified translation of Exhibit LK (pending) | | Plaintiffs reserve all objections to this exhibit upon receipt and review of the document. |
| LM. | Time card of Sergio Samuel Alvarez Haro for | GEI 000270 | Lack of Foundation/ |

- 115 -    Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | Week Ending 12/10/2007 to 12/14/2007 | | Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008) |
| LN. | Certified translation of Exhibit LM (pending) | | Plaintiffs reserve all objections to this exhibit upon receipt and review of the document. |
| LO. | Time card of Sergio Samuel Alvarez Haro for Week Ending 12/21/2007 | GEI 000271 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| LP. | Certified translation of Exhibit LO (pending) | | Plaintiffs reserve all objections to this exhibit upon receipt and review of the document. |
| LQ. | Time card of Sergio Samuel Alvarez Haro | GEI 000272 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| LR. | Certified translation of Exhibit LQ (pending) | | Plaintiffs reserve all objections to this exhibit upon receipt and review of the document. |
| LS. | Time card of Armando Gutierrez for Week Ending 7/25/2055 to 7/29/2005 | GEI 000273 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| LT. | Time card of Armando Gutierrez for Week Ending 8/1/2005 to 8/5/2005 | GEI 000274 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |

PRETRIAL ORDER

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| LU. | Time card of Armando Gutierrez for Week Ending 8/6/2005 to 8/12/2005 | GEI 000275 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| LV. | Time card of Armando Gutierrez for Week Ending 8/15/2005 to 8/19/2005 | GEI 000276 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| LW. | Time card of Armando Gutierrez for Week Ending 8/22/2005 to 8/26/2005 | GEI 000277 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| LX. | Time card of Armando Gutierrez for Week Ending 8/29/2005 to 9/2/2005 | GEI 000278 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| LY. | Time card of Armando Gutierrez for Week Ending 9/3/2005 to 9/9/2005 | GEI 000279 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| LZ. | Time card of Armando Gutierrez for Week Ending 9/12/2005 to 9/16/2005 | GEI 000280 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| MA. | Time card of Armando Gutierrez for Week Ending 9/19/2005 to 9/23/2005 | GEI 000281 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE |

- 117 -        Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | 801-804); Best Evidence Rule (FRE 1001-1008). |
| MB. | Time card of Armando Gutierrez for Week Ending 9/26/2005 to 9/30/2005 | GEI 000282 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| MC. | Time card of Armando Gutierrez for Week Ending 10/3/2005 to 10/7/2005 | GEI 000283 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| MD. | Time card of Armando Gutierrez for Week Ending 10/10/2005 to 10/14/2005 | GEI 000284 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ME. | Time card of Armando Gutierrez for Week Ending 10/17/2005 to 10/21/2005 | GEI 000285 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| MF. | Time card of Armando Gutierrez for Week Ending 10/24/2005 to 10/28/2005 | GEI 000286 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| MG. | Time card of Armando Gutierrez | GEI 000287 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| MH. | Time card of Armando Gutierrez for Week | GEI 000288 | Lack of Foundation/ |

- 118 -    Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | Ending 11/14/2005 to 11/18/2005 | | Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| MI. | Time card of Armando Gutierrez for Week Ending 11/21/2005 to 11/25/2005 | GEI 000289 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| MJ. | Time card of Armando Gutierrez for Week Ending 10/31/2005 to 11/4/2005 | GEI 000290 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| MK. | Time card of Armando Gutierrez for Week Ending 11/28/2005 to 12/2/2005 | GEI 000291 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ML. | Time card of Armando Gutierrez for Week Ending 12/5/2005 to 12/9/2005 | GEI 000292 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| MM. | Time card of Armando Gutierrez for Week Ending 12/12/2005 | GEI 000293 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| MN. | Time card of Armando Gutierrez for Week Ending 12/19/2005 to 12/22/2005 | GEI 000294 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule |

- 119 -          Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | (FRE 1001-1008). |
| MO. | Time card of Armando Gutierrez for Week Ending 1/26/2005 | GEI 000295 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| MP. | Time card of Armando Gutierrez for Week Ending 1/2/2005 | GEI 000296 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| MQ. | Time card of Armando Gutierrez for Week Ending 1/9/2006 to 1/13/2006 | GEI 000297 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| MR. | Time card of Armando Gutierrez for Week Ending 1/16/2006 | GEI 000298 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| MS. | Time card of Armando Gutierrez for Week Ending 1/23/2006 | GEI 000299 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| MT. | Time card of Armando Gutierrez for Week Ending 1/30/2006 to 2/3/2006 | GEI 000300 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| MU. | Time card of Armando Gutierrez for Week Ending 2/6/2006 to 2/10/2006 | GEI 000301 | Lack of Foundation/ Authentication (FRE 901); |

- 120 -        Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| MV. | Time card of Armando Gutierrez for Week Ending 2/13/2006 to 2/17/2006 | GEI 000302 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| MW. | Time card of Armando Gutierrez for Week Ending 2/27 to 3/3 | GEI 000304 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| MX. | Time card of Armando Gutierrez for Week Ending 3/6/2006 to 3/10/2006 | GEI 000305 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| MY. | Time card of Armando Gutierrez for Week Ending 3/13/2006 to 3/17/2006 | GEI 000306 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| MZ. | Time card of Armando Gutierrez for Week Ending 3/20/2006 to 3/24/2006 | GEI 000307 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| NA. | Time card of Armando Gutierrez for Week Ending 3/27/2006 to 3/31/2006 | GEI 000308 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| NB. | Time card of Armando | GEI 000309 | Lack of |

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | Gutierrez for Week Ending 4/15/2006 to 4/21/2006 | | Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| NC. | Time card of Armando Gutierrez for Week Ending 4/22/2006 to 4/28/2006 | GEI 000310 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ND. | Time card of Armando Gutierrez for Week Ending 5/1/2006 to 5/5/2006 | GEI 000311 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| NE. | Time card of Armando Gutierrez | GEI 000312 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| NF. | Time card of Armando Gutierrez for Week Ending 5/13/2006 to 5/15/2006 | GEI 000313 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| NG. | Time card of Armando Gutierrez for Week Ending 5/20/2006 to 5/26/2006 | GEI 000314 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| NH. | Time card of Armando Gutierrez for Week Ending 5/27/2006 to 6/2/2006 | GEI 000315 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best |

PRETRIAL ORDER

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | Evidence Rule (FRE 1001-1008). |
| NI. | Time card of Armando Gutierrez for Week Ending 6/3/2006 to 6/9/2006 | GEI 000316 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| NJ. | Time card of Armando Gutierrez for Week Ending 6/10/2006 to 6/16/2006 | GEI 000317 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| NK. | Time card of Armando Gutierrez for Week Ending 6/10/2006 to 6/14/2006 | GEI 000318 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| NL. | Time card of Armando Gutierrez for Week Ending 6/17/2006 to 6/23/2006 | GEI 000319 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| NM. | Time card of Armando Gutierrez for Week Ending 6/24/2006 to 6/30/2006 | GEI 000320 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| NN. | Time card of Armando Gutierrez for Week Ending 7/1/2006 to 7/7/2006 | GEI 000321 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| NO. | Time card of Armando Gutierrez for Week Ending 7/8/2006 to | GEI 000322 | Lack of Foundation/ Authentication |

- 123 -       Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | 7/14/2006 | | (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| NP. | Time card of Armando Gutierrez for Week Ending 7/15/2006 to 7/21/2006 | GEI 000323 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| NQ. | Time card of Armando Gutierrez for Week Ending 7/22/2006 to 7/28/2006 | GEI 000324 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| NR. | Time card of Armando Gutierrez for Week Ending 7/29/2006 to 8/4/2006 | GEI 000325 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| NS. | Time card of Armando Gutierrez for Week Ending 8/7/2006 to 8/11/2006 | GEI 000326 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| NT. | Time card of Armando Gutierrez for Week Ending 8/12/2006 to 8/18/2006 | GEI 000327 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| NU. | Time card of Armando Gutierrez for Week Ending 8/19/2006 to 8/25/2006 | GEI 000328 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |

PRETRIAL ORDER

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| NV. | Time card of Armando Gutierrez for Week Ending 8/26/2006 to 9/1/2006 | GEI 000329 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| NW. | Time card of Armando Gutierrez for Week Ending 9/2/2006 to 9/8/2006 | GEI 000330 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| NX. | Time card of Armando Gutierrez for Week Ending 9/16/2006 to 9/22/2006 | GEI 000332 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| NY. | Time card of Armando Gutierrez for Week Ending 9/23/2006 to 9/29/2006 | GEI 000333 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| NZ. | Time card of Armando Gutierrez for Week Ending 9/30/2006 to 10/6/2006 | GEI 000334 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| OA. | Time card of Armando Gutierrez | GEI 000335 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| OB. | Time card of Armando Gutierrez for Week Ending 10/14/2006 to 10/20/2006 | GEI 000336 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE |

PRETRIAL ORDER

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | 801-804); Best Evidence Rule (FRE 1001-1008). |
| OC. | Time card of Armando Gutierrez for Week Ending 10/21/2006 to 10/27/2006 | GEI 000337 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| OD. | Time card of Armando Gutierrez for Week Ending 1/6/2008 | GEI 000338 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| OE. | Travel and expense reports and receipts for parking of Armando Gutierrez | GEI 000339-GEI 000355 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| OF. | Guy Evans Contractor Services - Check Journal, dated 1/4/2008 | GEI 000356 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| OG. | 2007 W-2 of Armando Gutierrez | GEI 000357 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| OH. | Masco Contractor Services, Inc. - Application for Employment of Armando Gutierrez, dated 5/29/2007; Masco Contractor Services - Field Personnel - Employee Acknowledgement of | GEI 000358-GEI 000362 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |

- 126 -    Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | Armando Gutierrez, dated 6/4/2007 | | |
| OI. | Acknowledgement of receipt of the dispute resolution policy and the questions and answers (signed by Armando Gutierrez), dated 6/4/2007 | GEI 000363 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| OJ. | Masco Contractor Services - Employee Update Information of Armando Gutierrez, dated 6/4/2007 | GEI 000367-GEI 000368 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| OK. | HR Action Form of Armando Gutierrez, dated 1/2/2008 | GEI 000370 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| OL. | Masco Contractor Services Central, Inc. - Exit Checklist of Armando Gutierrez, dated 1/2/2008 | GEI 000371 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| OM. | Guy Evans, Inc. - Separation Checklist of Armando Gutierrez, dated 1/2/2008 | GEI 000375 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ON. | HR Action Form of Armando Gutierrez, dated 7/23/2007 | GEI 000377 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| OO. | HR Action Form of Armando Gutierrez, dated 6/4/2007 | GEI 000378-GEI 000379 | Lack of Foundation/ Authentication |

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| OP. | Travel and Expense Report of Armando Gutierrez, dated 9/28/2006 and 10/2/2007 | GEI 000380 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| OQ. | Receipts for parking | GEI 000381-GEI 000383 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| OR. | Travel and Expense Report of Armando Gutierrez, dated 11/2/2007 and 11/7/2007 | GEI 000384 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| OS. | Receipts for parking | GEI 000385-GEI 000387 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| OT. | Travel and Expense Report of Armando Gutierrez, dated 9/17/2007 and 9/18/2007 | GEI 000393 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| OU. | Travel and Expense Report of Armando Gutierrez, dated 9/17/2007 | GEI 000394 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |

- 128 -          Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| OV. | Travel and Expense Report of Armando Gutierrez, dated 9/17/2007 | GEI 000395 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| OW. | Receipts for parking | GEI 000396-GEI 000403 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| OX. | Fax from Cynthia Arce to "Monique" re supporting documentation for Armando Gutierrez's claim, dated 3/6/2008 | GEI 000404 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| OY. | Guy Evans Attendance Policy of Armando Gutierrez, dated 10/29/2007 | GEI 000405 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| OZ. | Time card of Armando Gutierrez for Week Ending 12/31/2007 to 1/6/2008 | GEI 000407 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| PA. | Fax from Jessica Kenney to Cynthia Arce re separation information, dated 3/11/2008 | GEI 000408-GEI 000409 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| PB. | Notice of Wages Used for Unemployment Insurance (UI) Claim of A. Gutierrez | GEI 000413 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE |

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | 801-804); Best Evidence Rule (FRE 1001-1008). |
| PC. | Guy Evans Contractor Services - Check Activity, dated 3/18/2008 | GEI 000414 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| PD. | Guy Evans Contractor Services - Check Activity with Detail by Name, dated 8/7/2008 | GEI 000415 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| PE. | Masco Contractor Services - Petty Cash Reimbursement of Luis Esteban Miramontes, dated 7/23/2007 | GEI 000459 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| PF. | Travel and Expense Report of Luis Esteban Miramontes, dated 7/5/2007 | GEI 000460 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| PG. | Masco Contractor Services - Monthly Mileage Log of Luis Esteban Miramontes, issued 1/1/2007 | GEI 000461 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| PH. | Masco Contractor Services - Petty Cash Reimbursement of Luis Esteban Miramontes, dated 7/23/2007 | GEI 000462 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| PI. | Masco Contractor Services - Petty Cash | GEI 000463 | Lack of Foundation/ |

- 130 -     Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | Reimbursement, dated 8/9/2007 and 8/22/2007 | | Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| PJ. | Travel and Expense Report of Luis Esteban Miramontes, dated 8/10/2007 | GEI 000464 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| PK. | Travel and Expense Report of Luis Esteban Miramontes | GEI 000465 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| PL. | Masco Contractor Services - Monthly Mileage Log of Luis Esteban Miramontes for 8/2007, issued 1/1/2007 | GEI 000466 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| PM. | Time card of Luis Miramontes | GEI 000467 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| PN. | Travel and Expense Report of Luis Esteban Miramontes | GEI 000468 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| PO. | Travel and Expense Report of Luis Esteban Miramontes, dated 8/20/2007 and 8/17/2007 | GEI 000469 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule |

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | (FRE 1001-1008). |
| PP. | Masco Contractor Services - Monthly Mileage Log of Luis Esteban Miramontes for 8/2007, issued 1/1/2007 | GEI 000470 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| PQ. | Masco Contractor Services - Petty Cash Reimbursement, dated 9/21/2007 | GEI 000471 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| PR. | Travel and Expense Report of Luis Esteban Miramontes | GEI 000472 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| PS. | Time card of Luis Miramontes | GEI 000473 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| PT. | Travel and Expense Report of Luis Esteban Miramontes, dated 8/27/2007 | GEI 000474 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| PU. | Masco Contractor Services - Monthly Mileage Log of Luis Esteban Miramontes for 8/2007, issued 1/1/2007 | GEI 000475 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| PV. | Receipt for food | GEI 000476 | Lack of Foundation/ Authentication (FRE 901); |

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| PW. | Masco Contractor Services - Petty Cash Reimbursement, dated 10/22/2007 and 10/24/2007 | GEI 000477 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| PX. | Travel and Expense Report of Luis Esteban Miramontes | GEI 000478 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| PY. | Travel and Expense Report of Luis Esteban Miramontes | GEI 000479 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| PZ. | Time card of Luis Miramontes | GEI 000480 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| QA. | Masco Contractor Services - Monthly Mileage Log of Luis Esteban Miramontes for 9/2007 and 10/2007, issued 1/1/2007 | GEI 000481 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| QB. | Receipts for food | GEI 000482 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| QC. | Travel and Expense | GEI 000483 | Lack of |

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | Report of Luis Esteban Miramontes, dated 10/15/2007 and 10/12/2007 | | Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| QD. | Travel and Expense Report of Luis Esteban Miramontes | GEI 000484 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| QE. | Time card of Luis Miramontes | GEI 000485 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| QF. | Masco Contractor Services - Monthly Mileage Log of Luis Esteban Miramontes for 10/2007, issued 1/1/2007 | GEI 000486 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| QG. | Receipts for food | GEI 000487 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| QH. | Travel and Expense Report of Luis Esteban Miramontes, dated 10/23/2007 | GEI 000489 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| QI. | Travel and Expense Report of Luis Esteban Miramontes | GEI 000490 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best |

- 134 -        Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | Evidence Rule (FRE 1001-1008). |
| QJ. | Receipts for food | GEI 000492-GEI 000493 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| QK. | Travel and Expense Report of Luis Esteban Miramontes | GEI 000494 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| QL. | Time card of Luis Miramontes | GEI 000495 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| QM. | Certified translation of Exhibit QL (pending) | | Plaintiffs reserve all objections to this exhibit upon receipt and review of the document. |
| QN. | Travel and expense report of Luis Miramontes | GEI 000496 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| QO. | Time card of Luis Miramontes | GEI 000497 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| QP. | Travel and Expense Report of Luis Esteban Miramontes | GEI 000498 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best |

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | Evidence Rule (FRE 1001-1008). |
| QQ. | Masco Contractor Services - Monthly Mileage Log of Luis Esteban Miramontes for 1/2008 and 2/2008 | GEI 000499 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| QR. | Travel and Expense Report of Luis Esteban Miramontes, dated 3/21/2008 | GEI 000500 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| QS. | Masco Contractor Services - Monthly Mileage Log of Luis Esteban Miramontes | GEI 000502 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| QT. | Check activity reports | GEI 000503- GEI 000507 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| QU. | Check activity reports with detail by name | GEI 000508- GEI 000510 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| QV. | 2006 W-2 for Luis Miramontes | GEI 000511 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| QW. | 2007 W-2 for Luis Miramontes | GEI 000512- GEI 000513 | Lack of Foundation/ Authentication |

- 136 -                    Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| QX. | Empleo Actualización de Información of Luis Miramontes Espinoza, dated 4/3/2007 | GEI 000514 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| QY. | Certified translation of Exhibit QX (pending) | | Plaintiffs reserve all objections to this exhibit upon receipt and review of the document. |
| QZ. | Employee Update Information of Luis Miramontes Espinoza, dated 4/3/2007 | GEI 000515-GEI 000516 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| RA. | Acuse del Empleado of Luis Miramontes Espinoza, dated 4/3/2007 | GEI 000521-GEI 000522 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| RB. | Certified translation of Exhibit RA (pending) | | Plaintiffs reserve all objections to this exhibit upon receipt and review of the document. |
| RC. | New Employee Orientation - Supervisor Check List Tract Division of Luis Miramontes | GEI 000523 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| RD. | Rehire of Luis Miramontes | GEI 000524 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best |

| | Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|---|
| | | | | Evidence Rule (FRE 1001-1008). |
| | RE. | Pre-Employment Application of Luis E. Miramontes, dated 2/13/2006 | GEI 000525-GEI 000528 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| | RF. | New Employee Orientation - Supervisor Check List Tract Division of Luis Miramontes | GEI 000534 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| | RG. | HR Action Form of Luis Miramontes Espinoza, dated 4/3/2007 | GEI 000535 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| | RH. | Employee Warning Notice of Luis Miramontes | GEI 000536 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| | RI. | Travel and Expense Report of Luis Esteban Miramontes | GEI 000538 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| | RJ. | Travel and Expense Report of Luis Esteban Miramontes | GEI 000539 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| | RK. | Travel and Expense Report of Luis Esteban Miramontes | GEI 000540 | Lack of Foundation/ Authentication |

- 138 -     Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| RL. | Travel and Expense Report of Luis Esteban Miramontes | GEI 000541 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| RM. | Travel and Expense Report of Luis Esteban Miramontes | GEI 000542 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| RN. | Travel and Expense Report of Luis Esteban Miramontes | GEI 000543 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| RO. | Travel and Expense Report of Luis Esteban Miramontes | GEI 000544 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| RP. | Travel and Expense Report of Luis Esteban Miramontes | GEI 000545 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| RQ. | Masco Contractor Services - Monthly Mileage Log of Luis Esteban Miramontes for 1/2008 and 2/2008 | GEI 000546 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| RR. | Travel and Expense Report of Luis Esteban Miramontes, dated 3/21/2008 | GEI 000547 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| RS. | Masco Contractor Services - Monthly Mileage Log of Luis Esteban Miramontes for 2/2008 | GEI 000548 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| RT. | Masco Contractor Services - Monthly Mileage Log of Luis Esteban Miramontes | GEI 000549 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| RU. | Time card of Luis Esteban Miramontes for Week Ending 8/10/2007 | GEI 000550 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| RV. | Time card of Luis Esteban Miramontes for Week Ending 12/28/2007 | GEI 000551 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| RW. | Time card of Luis Esteban Miramontes for Week Ending 12/21/2007 | GEI 000552 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| RX. | Time card of Luis Esteban Miramontes for Week Ending 12/14/2007 | GEI 000553 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE |

PRETRIAL ORDER

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | 801-804); Best Evidence Rule (FRE 1001-1008). |
| RY. | Time card of Luis Esteban Miramontes for Week Ending 12/7/2007 | GEI 000554 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| RZ. | Certified translation of Exhibit RY (pending) | | Plaintiffs reserve all objections to this exhibit upon receipt and review of the document. |
| SA. | Time card of Luis Esteban Miramontes for Week Ending 11/30/2007 | GEI 000555 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| SB. | Time card of Luis Esteban Miramontes for Week Ending 11/23/2007 | GEI 000556 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| SC. | Time card of Luis Esteban Miramontes for Week Ending 11/16/2007 | GEI 000557 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| SD. | Time card of Luis Esteban Miramontes for Week Ending 11/10/2007 | GEI 000558 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| SE. | Certified translation of Exhibit SD (pending) | | Plaintiffs reserve all objections to this exhibit upon receipt and review of the document. |

PRETRIAL ORDER

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| SF. | Time card of Luis Esteban Miramontes for Week Ending 11/2/2007 | GEI 000559 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| SG. | Certified translation of Exhibit SF (pending) | | Plaintiffs reserve all objections to this exhibit upon receipt and review of the document. |
| SH. | Time card of Luis Esteban Miramontes for Week Ending 10/26/2007 | GEI 000560 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| SI. | Certified translation of Exhibit SH (pending) | | Plaintiffs reserve all objections to this exhibit upon receipt and review of the document. |
| SJ. | Time card of Luis Esteban Miramontes for Week Ending 10/19/2007 | GEI 000561 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| SK. | Time card of Luis Esteban Miramontes for Week Ending 10/12/2007 | GEI 000562 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| SL. | Time card of Luis Esteban Miramontes for Week Ending 10/5/2007 | GEI 000563 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| SM. | Time card of Luis Esteban Miramontes | GEI 000564 | Lack of Foundation/ Authentication |

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| SN. | Time card of Luis Esteban Miramontes for Week Ending 9/14/2007 | GEI 000565 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| SO. | Time card of Luis Esteban Miramontes for Week Ending 9/8/2007 | GEI 000566 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| SP. | Time card of Luis Esteban Miramontes for Week Ending 8/31/2007 | GEI 000567 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| SQ. | Time card of Luis Esteban Miramontes for Week Ending 8/24/2007 | GEI 000568 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| SR. | Time card of Luis Esteban Miramontes for Week Ending 8/17/2007 | GEI 000569 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| SS. | Time card of Luis Esteban Miramontes for Week Ending 3/26/2004 | GEI 000570 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |

PRETRIAL ORDER

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| ST. | Time card of Luis Esteban Miramontes for Week Ending 4/2/2004 | GEI 000571 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| SU. | Time card of Luis Esteban Miramontes for Week Ending 4/9/2004 | GEI 000572 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| SV. | Time card of Luis Esteban Miramontes for Week Ending 4/16/2004 | GEI 000573 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| SW. | Time card of Luis Esteban Miramontes for Week Ending 4/23/2004 | GEI 000574 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| SX. | Time card of Luis Esteban Miramontes | GEI 000575 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| SY. | Time card of Luis Esteban Miramontes for Week Ending 5/7/2004 | GEI 000576 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| SZ. | Time card of Luis Esteban Miramontes for Week Ending 5/14/2004 | GEI 000577 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE |

- 144 -      Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | 801-804); Best Evidence Rule (FRE 1001-1008). |
| TA. | Time card of Luis Esteban Miramontes for Week Ending 5/21/2004 | GEI 000578 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| TB. | Time card of Luis Esteban Miramontes for Week Ending 5/28/2004 | GEI 000579 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| TC. | Time card of Luis Esteban Miramontes for Week Ending 6/4/2004 | GEI 000580 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| TD. | Time card of Luis Esteban Miramontes for Week Ending 6/11/2004 | GEI 000581 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| TE. | Time card of Luis Esteban Miramontes for Week Ending 6/18/2004 | GEI 000582 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| TF. | Time card of Luis Esteban Miramontes for Week Ending 6/25/2004 | GEI 000583 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| TG. | Time card of Luis Esteban Miramontes for Week | GEI 000584 | Lack of Foundation/ |

- 145 -         Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | Ending 7/2/2004 | | Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| TH. | Time card of Luis Esteban Miramontes for Week Ending 7/9/2004 | GEI 000585 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| TI. | Time card of Luis Esteban Miramontes for Week Ending 7/16/2004 | GEI 000586 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| TJ. | Time card of Luis Esteban Miramontes for Week Ending 7/23/2004 | GEI 000587 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| TK. | Time card of Luis Esteban Miramontes for Week Ending 7/30/2004 | GEI 000588 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| TL. | Time card of Luis Esteban Miramontes for Week Ending 8/6/2004 | GEI 000589 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| TM. | Time card of Luis Esteban Miramontes for Week Ending 8/13/2004 | GEI 000590 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule |

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | (FRE 1001-1008). |
| TN. | Time card of Luis Esteban Miramontes for Week Ending 8/20/2004 | GEI 000591 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| TO. | Time card of Luis Esteban Miramontes for Week Ending 8/27/2004 | GEI 000592 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| TP. | Time card of Luis Esteban Miramontes for Week Ending 9/3/2004 | GEI 000593 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| TQ. | Time card of Luis Esteban Miramontes for Week Ending 9/10/2004 | GEI 000594 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| TR. | Time card of Luis Esteban Miramontes for Week Ending 9/17/2004 | GEI 000595 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| TS. | Time card of Luis Esteban Miramontes for Week Ending 9/24/2004 | GEI 000596 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| TT. | Time card of Luis Esteban Miramontes for Week Ending 10/1/2004 | GEI 000597 | Lack of Foundation/ Authentication (FRE 901); |

PRETRIAL ORDER

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| TU. | Time card of Luis Esteban Miramontes for Week Ending 10/8/2004 | GEI 000598 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| TV. | Time card of Luis Esteban Miramontes for Week Ending 10/15/2004 | GEI 000599 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| TW. | Time card of Luis Esteban Miramontes for Week Ending 10/22/2003 | GEI 000600 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| TX. | Time card of Luis Esteban Miramontes for Week Ending 10/29/2004 | GEI 000601 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| TY. | Time card of Luis Esteban Miramontes | GEI 000602 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| TZ. | Time card of Luis Esteban Miramontes for Week Ending 11/12/2004 | GEI 000603 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| UA. | Time card of Luis Esteban | GEI 000604 | Lack of |

| | Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|---|
| 1 | | | | |
| 2 | | Miramontes for Week Ending 11/19/2004 | | Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| 3 | | | | |
| 4 | | | | |
| 5 | UB. | Time card of Luis Esteban Miramontes for Week Ending 11/26/2004 | GEI 000605 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| 6 | | | | |
| 7 | | | | |
| 8 | | | | |
| 9 | UC. | Time card of Luis Esteban Miramontes for Week Ending 12/3/2004 | GEI 000606 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| 10 | | | | |
| 11 | | | | |
| 12 | | | | |
| 13 | UD. | Time card of Luis Esteban Miramontes for Week Ending 12/10/2004 | GEI 000607 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| 14 | | | | |
| 15 | | | | |
| 16 | | | | |
| 17 | UE. | Time card of Luis Esteban Miramontes for Week Ending 12/17/2004 | GEI 000608 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| 18 | | | | |
| 19 | | | | |
| 20 | | | | |
| 21 | UF. | Time card of Luis Esteban Miramontes for Week Ending 12/24/2004 | GEI 000609 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| 22 | | | | |
| 23 | | | | |
| 24 | | | | |
| 25 | UG. | Time card of Luis Esteban Miramontes for Week Ending 1/3/2005 | GEI 000610 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best |
| 26 | | | | |
| 27 | | | | |
| 28 | | | | |

- 149 -                    Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | Evidence Rule (FRE 1001-1008). |
| UH. | Time card of Luis Esteban Miramontes for Week Ending 1/11/2005 | GEI 000611 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| UI. | Time card of Luis Esteban Miramontes for Week Ending 1/14/2005 | GEI 000612 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| UJ. | Time card of Luis Esteban Miramontes for Week Ending 1/21/2005 | GEI 000613 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| UK. | Time card of Luis Esteban Miramontes for Week Ending 1/28/2005 | GEI 000614 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| UL. | Time card of Luis Esteban Miramontes for Week Ending 2/4/2005 | GEI 000615 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| UM. | Time card of Luis Esteban Miramontes for Week Ending 2/14/2005 to 2/18/2005 | GEI 000616 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| UN. | Time card of Luis Esteban Miramontes for Week Ending 2/25/2005 | GEI 000617 | Lack of Foundation/ Authentication |

PRETRIAL ORDER

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| UO. | Time card of Luis Esteban Miramontes for Week Ending 3/4/2005 | GEI 000618 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| UP. | Time card of Luis Esteban Miramontes for Week Ending 3/11/2005 | GEI 000619 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| UQ. | Time card of Luis Esteban Miramontes for Week Ending 3/18/2005 | GEI 000620 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| UR. | Time card of Luis Esteban Miramontes for Week Ending 3/25/2005 | GEI 000621 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| US. | Time card of Luis Esteban Miramontes for Week Ending 3/1/2005 | GEI 000622 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| UT. | Time card of Luis Esteban Miramontes for Week Ending 4/8/2005 | GEI 000623 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |

PRETRIAL ORDER

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| UU. | Time card of Luis Esteban Miramontes for Week Ending 4/15/2005 | GEI 000624 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| UV. | Time card of Luis Esteban Miramontes for Week Ending 4/18/2005 | GEI 000625 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| UW. | Time card of Luis Esteban Miramontes for Week Ending 4/29/2005 | GEI 000626 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| UX. | Time card of Luis Esteban Miramontes for Week Ending 5/6/2005 | GEI 000627 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| UY. | Time card of Luis Esteban Miramontes for Week Ending 5/13/2005 | GEI 000628 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| UZ. | Time card of Luis Esteban Miramontes for Week Ending 5/20/2005 | GEI 000629 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| VA. | Time card of Luis Esteban Miramontes for Week Ending 5/27/2005 | GEI 000630 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE |

PRETRIAL ORDER

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | 801-804); Best Evidence Rule (FRE 1001-1008). |
| VB. | Time card of Luis Esteban Miramontes for Week Ending 6/4/2005 | GEI 000631 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| VC. | Time card of Luis Esteban Miramontes for Week Ending 6/10/2005 | GEI 000632 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| VD. | Time card of Luis Esteban Miramontes for Week Ending 6/17/2005 | GEI 000633 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| VE. | Time card of Luis Esteban Miramontes for Week Ending 6/24/2005 | GEI 000634 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| VF. | Time card of Luis Esteban Miramontes for Week Ending 7/1/2005 | GEI 000635 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| VG. | Time card of Luis Esteban Miramontes for Week Ending 7/8/2005 | GEI 000636 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| VH. | Time card of Luis Esteban Miramontes for Week | GEI 000637 | Lack of Foundation/ |

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | Ending 7/15/2005 | | Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| VI. | Time card of Luis Esteban Miramontes for Week Ending 7/22/2005 | GEI 000638 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| VJ. | Time card of Luis Esteban Miramontes for Week Ending 7/29/2005 | GEI 000639 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| VK. | Time card of Luis Esteban Miramontes for Week Ending 8/5/2005 | GEI 000640 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| VL. | Time card of Luis Esteban Miramontes for Week Ending 8/12/2005 | GEI 000641 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| VM. | Time card of Luis Esteban Miramontes for Week Ending 8/19/2005 | GEI 000642 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| VN. | Time card of Luis Esteban Miramontes for Week Ending 8/23/2005 | GEI 000643 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule |

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | (FRE 1001-1008). |
| VO. | Time card of Luis Esteban Miramontes for Week Ending 8/26/2005 | GEI 000644 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| VP. | Time card of Luis Esteban Miramontes for Week Ending 9/2/2005 | GEI 000645 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| VQ. | Time card of Luis Esteban Miramontes for Week Ending 9/9/2005 | GEI 000646 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| VR. | Time card of Luis Esteban Miramontes for Week Ending 9/15/2005 | GEI 000647 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| VS. | Time card of Luis Esteban Miramontes for Week Ending 9/23 | GEI 000648 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| VT. | Time card of Luis Esteban Miramontes for Week Ending 9/30/2005 | GEI 000649 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| VU. | Time card of Luis Esteban Miramontes for Week Ending 10/7/2005 | GEI 000650 | Lack of Foundation/ Authentication (FRE 901); |

- 155 -        Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| VV. | Time card of Luis Esteban Miramontes for Week Ending 10/14/2005 | GEI 000651 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| VW. | Time card of Luis Esteban Miramontes for Week Ending 10/21 | GEI 000652 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| VX. | Time card of Luis Esteban Miramontes for Week Ending 11/4/2005 | GEI 000653 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| VY. | Time card of Luis Esteban Miramontes for Week Ending 11/4/2005 | GEI 000654 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| VZ. | Time card of Luis Esteban Miramontes for Week Ending 2/17/2006 | GEI 000655 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| WA. | Time card of Luis Esteban Miramontes for Week Ending 2/24/2006 | GEI 000656 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| WB. | Time card of Luis Esteban | GEI 000657 | Lack of |

PRETRIAL ORDER

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | Miramontes for Week Ending 3/3/2006 | | Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| WC. | Time card of Luis Esteban Miramontes for Week Ending 3/10/2006 | GEI 000658 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| WD. | Time card of Luis Esteban Miramontes for Week Ending 3/17/2006 | GEI 000659 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| WE. | Time card of Luis Esteban Miramontes for Week Ending 3/24/2006 | GEI 000660 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| WF. | Time card of Luis Esteban Miramontes for Week Ending 3/31/2006 | GEI 000661 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| WG. | Time card of Luis Esteban Miramontes for Week Ending 4/7/2006 | GEI 000662 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| WH. | Time card of Luis Esteban Miramontes for Week Ending 4/14/2006 | GEI 000663 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best |

- 157 -     Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | Evidence Rule (FRE 1001-1008). |
| WI. | Time card of Luis Esteban Miramontes for Week Ending 4/21/2006 | GEI 000664 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| WJ. | Time card of Luis Esteban Miramontes for Week Ending 4/28/2006 | GEI 000665 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| WK. | Time card of Luis Esteban Miramontes for Week Ending 5/5/2006 | GEI 000666 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| WL. | Time card of Luis Esteban Miramontes for Week Ending 5/17/2006 | GEI 000667 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| WM. | Time card of Luis Esteban Miramontes for Week Ending 5/19/2006 | GEI 000668 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| WN. | Time card of Luis Esteban Miramontes for Week Ending 5/26/2006 | GEI 000669 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| WO. | Time card of Luis Esteban Miramontes for Week Ending 6/2/2006 | GEI 000670 | Lack of Foundation/ Authentication |

- 158 -        Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| WP. | Time card of Luis Esteban Miramontes for Week Ending 6/9/2006 | GEI 000671 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| WQ. | Time card of Luis Esteban Miramontes for Week Ending 6/16/2006 | GEI 000672 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| WR. | Time card of Luis Esteban Miramontes for Week Ending 6/23/2006 | GEI 000673 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| WS. | Time card of Luis Esteban Miramontes for Week Ending 6/30/2006 | GEI 000674 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| WT. | Time card of Luis Esteban Miramontes for Week Ending 7/7/2006 | GEI 000675 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| WU. | Time card of Luis Esteban Miramontes for Week Ending 7/14/2006 | GEI 000676 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |

PRETRIAL ORDER

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| WV. | Time card of Luis Esteban Miramontes for Week Ending 7/21/2006 | GEI 000677 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| WW. | Time card of Luis Esteban Miramontes for Week Ending 7/28/2006 | GEI 000678 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| WX. | Time card of Luis Esteban Miramontes for Week Ending 8/4/2006 | GEI 000679 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| WY. | Time card of Luis Esteban Miramontes for Week Ending 8/11/2006 | GEI 000680 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| WZ. | Time card of Luis Esteban Miramontes for Week Ending 8/18/2006 | GEI 000681 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| XA. | Time card of Luis Esteban Miramontes for Week Ending 8/25/2006 | GEI 000682 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| XA(1). | Time card of Luis Esteban Miramontes for Week Ending 8/25/2006 | GEI 000682-A | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE |

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | 801-804); Best Evidence Rule (FRE 1001-1008). |
| XB. | Time card of Luis Esteban Miramontes for Week Ending 9/1/2006 | GEI 000683 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| XC. | Time card of Luis Esteban Miramontes for Week Ending 9/4/2006 | GEI 000684 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| XD. | Time card of Luis Esteban Miramontes for Week Ending 9/15/2006 | GEI 000685 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| XE. | Time card of Luis Esteban Miramontes for Week Ending 9/22/2006 | GEI 000686 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| XF. | Time card of Luis Esteban Miramontes for Week Ending 9/30/2006 | GEI 000687 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| XG. | Time card of Luis Esteban Miramontes for Week Ending 10/6/2006 | GEI 000688 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| XH. | Time card of Luis Esteban Miramontes for Week | GEI 000689 | Lack of Foundation/ |

- 161 -    Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
|  | Ending 10/13/2006 |  | Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| XI. | Time card of Luis Esteban Miramontes for Week Ending 10/20/2006 | GEI 000690 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| XJ. | Time card of Luis Esteban Miramontes for Week Ending 10/27/2006 | GEI 000691 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| XK. | Time card of Luis Esteban Miramontes for Week Ending 11/3/2006 | GEI 000692 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| XL. | Time card of Luis Esteban Miramontes for Week Ending 11/17/2006 | GEI 000693 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| XM. | Time card of Luis Esteban Miramontes for Week Ending 11/24/2006 | GEI 000694 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| XN. | Time card of Luis Esteban Miramontes for Week Ending 12/1/2006 | GEI 000695 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule |

PRETRIAL ORDER

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | (FRE 1001-1008). |
| XO. | Time card of Luis Esteban Miramontes for Week Ending 12/8/2006 | GEI 000696 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| XP. | Time card of Luis Esteban Miramontes for Week Ending 12/15/2006 | GEI 000697 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| XQ. | Time card of Luis Esteban Miramontes for Week Ending 12/22/2006 | GEI 000698 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| XR. | Time card of Luis Esteban Miramontes for Week Ending 12/29/2006 | GEI 000699 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| XS. | Time card of Luis Esteban Miramontes for Week Ending 1/5/2007 | GEI 000700 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| XT. | Time card of Luis Esteban Miramontes for Week Ending 1/12/2007 | GEI 000701 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| XU. | Time card of Luis Esteban Miramontes for Week Ending 1/19/2007 | GEI 000702 | Lack of Foundation/ Authentication (FRE 901); |

A/73335750.1

| | Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|---|
| 1 | | | | |
| 2 | | | | Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| 3 | | | | |
| 4 | XV. | Time card of Luis Esteban Miramontes for Week Ending 1/26/2007 | GEI 000703 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| 5 | | | | |
| 6 | | | | |
| 7 | | | | |
| 8 | XW. | Time card of Luis Esteban Miramontes for Week Ending 2/3/2007 | GEI 000704 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| 9 | | | | |
| 10 | | | | |
| 11 | | | | |
| 12 | XX. | Time card of Luis Esteban Miramontes for Week Ending 2/9/2007 | GEI 000705 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| 13 | | | | |
| 14 | | | | |
| 15 | | | | |
| 16 | XY. | Time card of Luis Esteban Miramontes for Week Ending 2/16/2007 | GEI 000706 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| 17 | | | | |
| 18 | | | | |
| 19 | | | | |
| 20 | XZ. | Time card of Luis Esteban Miramontes for Week Ending 2/23/2007 | GEI 000707 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| 21 | | | | |
| 22 | | | | |
| 23 | | | | |
| 24 | YA. | Time card of Luis Esteban Miramontes for Week Ending 3/2/2007 | GEI 000708 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| 25 | | | | |
| 26 | | | | |
| 27 | | | | |
| 28 | YB. | Time card of Luis Esteban | GEI 000709 | Lack of |

PRETRIAL ORDER

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | Miramontes for Week Ending 4/6/2007 | | Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| YC. | Time card of Luis Esteban Miramontes for Week Ending 4/13/2007 | GEI 000710 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| YD. | Time card of Luis Esteban Miramontes for Week Ending 4/21/2007 | GEI 000711 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| YE. | Time card of Luis Esteban Miramontes for Week Ending 4/27/2007 | GEI 000712 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| YF. | Time card of Luis Esteban Miramontes for Week Ending 5/4/2007 | GEI 000713 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| YG. | Time card of Luis Esteban Miramontes for Week Ending 5/11/2007 | GEI 000714 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| YH. | Time card of Luis Esteban Miramontes for Week Ending 5/18/2007 | GEI 000715 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best |

- 165 -          Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | Evidence Rule (FRE 1001-1008). |
| YI. | Time card of Luis Esteban Miramontes for Week Ending 5/25/2007 | GEI 000716 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| YJ. | Weekly description of work | GEI 000718 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| YK. | Time card of Luis Esteban Miramontes for Week Ending 6/8/2007 | GEI 000719 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| YL. | Time card of Luis Esteban Miramontes for Week Ending 6/15/2007 | GEI 000720 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| YM. | Time card of Luis Esteban Miramontes for Week Ending 6/22/2007 | GEI 000721 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| YN. | Time card of Luis Esteban Miramontes for Week Ending 6/29/2007 | GEI 000722 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| YO. | Time card of Luis Esteban Miramontes for Week Ending 7/6/2007 | GEI 000723 | Lack of Foundation/ Authentication |

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| YP. | Time card of Luis Esteban Miramontes for Week Ending 7/13/2007 | GEI 000724 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| YQ. | Time card of Luis Esteban Miramontes for Week Ending 7/20/2007 | GEI 000725 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| YR. | Time card of Luis Esteban Miramontes for Week Ending 7/27/2007 | GEI 000726 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| YS. | Time card of Luis Esteban Miramontes for Week Ending 8/10/2007 | GEI 000727 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| YT. | Time card of Luis Esteban Miramontes for Week Ending 8/17/2007 | GEI 000728 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| YU. | Time card of Luis Esteban Miramontes for Week Ending 8/24/2007 | GEI 000729 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |

- 167 -        Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| YV. | Time card of Luis Esteban Miramontes for Week Ending 8/31/2007 | GEI 000730 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| YW. | Time card of Luis Esteban Miramontes for Week Ending 9/8/2007 | GEI 000731 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| YX. | Time card of Luis Esteban Miramontes for Week Ending 9/14/2007 | GEI 000732 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| YY. | Time card of Luis Esteban Miramontes | GEI 000733 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| YZ. | Time card of Luis Esteban Miramontes for Week Ending 10/5/2007 | GEI 000734 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ZA. | Time card of Luis Esteban Miramontes for Week Ending 10/12/2007 | GEI 000735 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ZB. | Time card of Luis Esteban Miramontes for Week Ending 10/19/2007 | GEI 000736 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE |

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | 801-804); Best Evidence Rule (FRE 1001-1008). |
| ZC. | Time card of Luis Esteban Miramontes for Week Ending 10/26/2007 | GEI 000737 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ZD. | Certified translation of Exhibit ZC (pending) | | Plaintiffs reserve all objections to this exhibit upon receipt and review of the document. |
| ZE. | Time card of Luis Esteban Miramontes for Week Ending 11/2/2007 | GEI 000738 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ZF. | Certified translation of Exhibit ZE (pending) | | Plaintiffs reserve all objections to this exhibit upon receipt and review of the document. |
| ZG. | Time card of Luis Esteban Miramontes for Week Ending 11/10/2007 | GEI 000739 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ZH. | Certified translation of Exhibit ZG (pending) | | Plaintiffs reserve all objections to this exhibit upon receipt and review of the document. |
| ZI. | Time card of Luis Esteban Miramontes for Week Ending 11/16/2007 | GEI 000740 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ZJ. | Time card of Luis Esteban Miramontes for Week Ending 11/23/2007 | GEI 000741 | Lack of Foundation/ Authentication |

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ZK. | Time card of Luis Esteban Miramontes for Week Ending 11/30/2007 | GEI 000742 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ZL. | Time card of Luis Esteban Miramontes for Week Ending 12/7/2007 | GEI 000743 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ZM. | Certified translation of Exhibit ZL (pending) | | Plaintiffs reserve all objections to this exhibit upon receipt and review of the document. |
| ZN. | Time card of Luis Esteban Miramontes for Week Ending 12/14/2007 | GEI 000744 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ZO. | Time card of Luis Esteban Miramontes for Week Ending 12/21/2007 | GEI 000745 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ZP. | Time card of Luis Esteban Miramontes for Week Ending 12/28/2007 | GEI 000746 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ZQ. | Time card of Antonio Miramontes for Week Ending 3/19/2004 | GEI 000747 | Lack of Foundation/ Authentication |

- 170 -        Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ZR. | Time card of Antonio Miramontes for Week Ending 3/26/2004 | GEI 000748 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ZS. | Time card of Antonio Miramontes for Week Ending 4/2/2004 | GEI 000749 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ZT. | Time card of Antonio Miramontes for Week Ending 4/9/2004 | GEI 000750 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ZU. | Time card of Antonio Miramontes for Week Ending 4/16/2004 | GEI 000751 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ZV. | Time card of Antonio Miramontes for Week Ending 4/23/2004 | GEI 000752 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ZW. | Time card of Antonio Miramontes for Week Ending 4/30/2004 | GEI 000753 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |

PRETRIAL ORDER

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| ZX. | Time card of Antonio Miramontes for Week Ending 5/7/2004 | GEI 000754 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ZY. | Time card of Antonio Miramontes for Week Ending 5/14/2004 | GEI 000755 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ZZ. | Time card of Antonio Miramontes for Week Ending 5/21/2004 | GEI 000756 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AAA. | Time card of Antonio Miramontes for Week Ending 5/28/2004 | GEI 000757 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AAB. | Time card of Antonio Miramontes for Week Ending 6/4/2004 | GEI 000758 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AAC. | Time card of Antonio Miramontes for Week Ending 6/11/2004 | GEI 000759 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AAD. | Time card of Antonio Miramontes for Week Ending 6/18/2004 | GEI 000760 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE |

- 172 -        Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | 801-804); Best Evidence Rule (FRE 1001-1008). |
| AAE. | Time card of Antonio Miramontes for Week Ending 6/25/2004 | GEI 000761 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AAF. | Time card of Antonio Miramontes for Week Ending 7/2/2004 | GEI 000762 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AAG. | Time card of Antonio Miramontes for Week Ending 7/9/2004 | GEI 000763 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AAH. | Time card of Antonio Miramontes for Week Ending 7/16/2004 | GEI 000764 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AAI. | Time card of Antonio Miramontes for Week Ending 7/23/2004 | GEI 000765 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AAJ. | Time card of Antonio Miramontes for Week Ending 7/30/2004 | GEI 000766 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AAK. | Time card of Antonio Miramontes for Week | GEI 000767 | Lack of Foundation/ |

- 173 -    Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | Ending 8/6/2004 | | Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AAL. | Time card of Antonio Miramontes for Week Ending 8/13/2004 | GEI 000768 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AAM. | Time card of Antonio Miramontes for Week Ending 8/20/2004 | GEI 000769 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AAN. | Time card of Antonio Miramontes for Week Ending 8/27/2004 | GEI 000770 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AAO. | Time card of Antonio Miramontes for Week Ending 9/3/2004 | GEI 000771 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AAP. | Time card of Antonio Miramontes for Week Ending 9/6/2004 | GEI 000772 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AAQ. | Time card of Antonio Miramontes for Week Ending 9/17/2004 | GEI 000773 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule |

PRETRIAL ORDER

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | (FRE 1001-1008). |
| AAR. | Time card of Antonio Miramontes for Week Ending 9/24/2004 | GEI 000774 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AAS. | Time card of Antonio Miramontes for Week Ending 10/1/2004 | GEI 000775 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AAT. | Time card of Antonio Miramontes for Week Ending 10/8/2004 | GEI 000776 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AAU. | Time card of Antonio Miramontes for Week Ending 10/15/2004 | GEI 000777 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AAV. | Time card of Antonio Miramontes for Week Ending 10/22/2004 | GEI 000778 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AAW. | Time card of Antonio Miramontes for Week Ending 10/29/2004 | GEI 000779 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AAX. | Time card of Antonio Miramontes for Week Ending 11/5/2004 | GEI 000780 | Lack of Foundation/ Authentication (FRE 901); |

- 175 -      Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AAY. | Time card of Antonio Miramontes for Week Ending 11/12/2004 | GEI 000781 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AAZ. | Time card of Antonio Miramontes for Week Ending 11/19/2004 | GEI 000782 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ABA. | Time card of Antonio Miramontes for Week Ending 12/10/2004 | GEI 000783 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ABB. | Time card of Antonio Miramontes for Week Ending 12/17/2004 | GEI 000784 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ABC. | Time card of Antonio Miramontes for Week Ending 12/24/2004 | GEI 000785 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ABD. | Time card of Antonio Miramontes for Week Ending 1/21/2005 | GEI 000786 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ABE. | Time card of Antonio | GEI 000787 | Lack of |

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | Miramontes for Week Ending 1/28/2005 | | Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ABF. | Time card of Antonio Miramontes for Week Ending 2/4/2005 | GEI 000788 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ABG. | Time card of Antonio Miramontes for Week Ending 2/11/2005 | GEI 000789 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ABH. | Time card of Antonio Miramontes for Week Ending 2/18/2005 | GEI 000790 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ABI. | Time card of Antonio Miramontes for Week Ending 2/25/2005 | GEI 000791 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ABJ. | Time card of Antonio Miramontes for Week Ending 3/4/2005 | GEI 000792 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ABK. | Time card of Antonio Miramontes for Week Ending 3/7/2005 | GEI 000793 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best |

- 177 -      Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | Evidence Rule (FRE 1001-1008). |
| ABL. | Time card of Antonio Miramontes for Week Ending 3/11/2005 | GEI 000794 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ABM. | Time card of Antonio Miramontes for Week Ending 3/18/2005 | GEI 000795 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ABN. | Time card of Antonio Miramontes for Week Ending 3/25/2005 | GEI 000796 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ABO. | Time card of Antonio Miramontes for Week Ending 4/1/2005 | GEI 000797 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ABP. | Time card of Antonio Miramontes for Week Ending 4/8/2005 | GEI 000798 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ABQ. | Time card of Antonio Miramontes for Week Ending 4/15/2005 | GEI 000799 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ABR. | Time card of Antonio Miramontes for Week Ending 4/22/2005 | GEI 000800 | Lack of Foundation/ Authentication |

- 178 -     Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ABS. | Time card of Antonio Miramontes for Week Ending 4/29/2005 | GEI 000801 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ABT. | Time card of Antonio Miramontes for Week Ending 5/6/2005 | GEI 000802 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ABU. | Time card of Antonio Miramontes for Week Ending 5/13/2005 | GEI 000803 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ABV. | Time card of Antonio Miramontes for Week Ending 5/20/2005 | GEI 000804 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ABW. | Time card of Antonio Miramontes for Week Ending 5/27/2005 | GEI 000805 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ABX. | Time card of Antonio Miramontes for Week Ending 6/3/2005 | GEI 000806 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |

- 179 -       Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| ABY. | Time card of Antonio Miramontes for Week Ending 6/10/2005 | GEI 000807 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ABZ. | Time card of Antonio Miramontes for Week Ending 6/17/2005 | GEI 000808 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ACA. | Time card of Antonio Miramontes for Week Ending 6/24/2005 | GEI 000809 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ACB. | Time card of Antonio Miramontes for Week Ending 7/1/2005 | GEI 000810 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ACC. | Time card of Antonio Miramontes for Week Ending 7/8/2005 | GEI 000811 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ACD. | Time card of Antonio Miramontes for Week Ending 7/15/2005 | GEI 000812 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ACE. | Time card of Antonio Miramontes for Week Ending 7/22/2005 | GEI 000813 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE |

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | 801-804); Best Evidence Rule (FRE 1001-1008). |
| ACF. | Time card of Antonio Miramontes for Week Ending 7/29/2005 | GEI 000814 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ACG. | Time card of Antonio Miramontes for Week Ending 8/5/2005 | GEI 000815 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ACH. | Time card of Antonio Miramontes for Week Ending 8/12/2005 | GEI 000816 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ACI. | Time card of Antonio Miramontes for Week Ending 8/19/2005 | GEI 000817 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ACJ. | Time card of Antonio Miramontes for Week Ending 8/26/2005 | GEI 000818 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ACK. | Time card of Antonio Miramontes for Week Ending 9/2/2005 | GEI 000819 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ACL. | Time card of Antonio Miramontes for Week | GEI 000820 | Lack of Foundation/ |

- 181 -        Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | Ending 9/10/2005 | | Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ACM. | Time card of Antonio Miramontes for Week Ending 9/16/2005 | GEI 000821 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ACN. | Time card of Antonio Miramontes for Week Ending 9/23/2005 | GEI 000822 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ACO. | Time card of Antonio Miramontes for Week Ending 9/30/2005 | GEI 000823 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ACP. | Time card of Antonio Miramontes for Week Ending 10/7/2005 | GEI 000824 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ACQ. | Time card of Antonio Miramontes for Week Ending 10/14/2005 | GEI 000825 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ACR. | Time card of Antonio Miramontes for Week Ending 10/14/2005 | GEI 000826 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule |

PRETRIAL ORDER

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | (FRE 1001-1008). |
| ACS. | Time card of Antonio Miramontes for Week Ending 10/21/2005 | GEI 000827 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ACT. | Time card of Antonio Miramontes for Week Ending 10/28/2005 | GEI 000828 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ACU. | Time card of Antonio Miramontes for Week Ending 11/4/2005 | GEI 000829 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ACV. | Time card of Antonio Miramontes for Week Ending 11/4/2005 | GEI 000830 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ACW. | Time card of Antonio Miramontes for Week Ending 11/11/2005 | GEI 000831 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ACX. | Time card of Antonio Miramontes for Week Ending 11/11/2005 | GEI 000832 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ACY. | Time card of Antonio Miramontes for Week Ending 11/18/2005 | GEI 000833 | Lack of Foundation/ Authentication (FRE 901); |

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ACZ. | Time card of Antonio Miramontes for Week Ending 11/18/2005 | GEI 000834 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ADA. | Time card of Antonio Miramontes for Week Ending 11/25/2005 | GEI 000835 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ADB. | Time card of Antonio Miramontes for Week Ending 12/2/2005 | GEI 000836 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ADC. | Time card of Antonio Miramontes for Week Ending 12/9/2005 | GEI 000837 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ADD. | Time card of Antonio Miramontes for Week Ending 12/16/2005 | GEI 000838 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ADE. | Time card of Antonio Miramontes for Week Ending 12/23/2005 | GEI 000839 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ADF. | Time card of Antonio | GEI 000840 | Lack of |

PRETRIAL ORDER

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | Miramontes for Week Ending 12/30/2005 | | Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ADG. | Time card of Antonio Miramontes for Week Ending 1/6/2006 | GEI 000841 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ADH. | Time card of Antonio Miramontes for Week Ending 1/13/2006 | GEI 000842 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ADI. | Time card of Antonio Miramontes for Week Ending 1/20/2006 | GEI 000843 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ADJ. | Time card of Antonio Miramontes for Week Ending 1/27/2006 | GEI 000844 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ADK. | Time card of Antonio Miramontes for Week Ending 2/3/2006 | GEI 000845 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ADL. | Time card of Antonio Miramontes for Week Ending 2/10/2006 | GEI 000846 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best |

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | Evidence Rule (FRE 1001-1008). |
| ADM. | Time card of Antonio Miramontes for Week Ending 2/17/2006 | GEI 000847 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ADN. | Time card of Antonio Miramontes for Week Ending 2/24/2006 | GEI 000848 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ADO. | Time card of Antonio Miramontes for Week Ending 3/3/2006 | GEI 000849 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ADP. | Time card of Antonio Miramontes for Week Ending 3/10/2006 | GEI 000850 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ADQ. | Time card of Antonio Miramontes for Week Ending 3/17/2006 | GEI 000851 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ADR. | Time card of Antonio Miramontes for Week Ending 3/24/2006 | GEI 000852 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ADS. | Time card of Antonio Miramontes for Week Ending 3/31/2006 | GEI 000853 | Lack of Foundation/ Authentication |

- 186 -        Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ADT. | Time card of Antonio Miramontes for Week Ending 4/7/2006 | GEI 000854 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ADU. | Time card of Antonio Miramontes for Week Ending 4/14/2006 | GEI 000855 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ADV. | Time card of Antonio Miramontes for Week Ending 4/21/2006 | GEI 000856 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ADW. | Time card of Antonio Miramontes for Week Ending 4/28/2006 | GEI 000857 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ADX. | Time card of Antonio Miramontes for Week Ending 5/5/2006 | GEI 000858 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ADY. | Time card of Antonio Miramontes for Week Ending 6/30/2006 | GEI 000859 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |

- 187 -        Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| ADZ. | Time card of Antonio Miramontes for Week Ending 6/30/2006 | GEI 000860 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AEA. | Time card of Antonio Miramontes for Week Ending 7/7/2006 | GEI 000861 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AEB. | Time card of Antonio Miramontes for Week Ending 7/21/2006 | GEI 000862 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AEC. | Time card of Antonio Miramontes for Week Ending 7/28/2006 | GEI 000863 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AED. | Time card of Antonio Miramontes for Week Ending 8/4/2006 | GEI 000864 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AEE. | Time card of Antonio Miramontes for Week Ending 8/11/2006 | GEI 000865 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AEF. | Time card of Antonio Miramontes for Week Ending 8/11/2006 | GEI 000866 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE |

- 188 -      Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | 801-804); Best Evidence Rule (FRE 1001-1008). |
| AEG. | Time card of Antonio Miramontes for Week Ending 8/11/2006 | GEI 000867 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AEH. | Time card of Antonio Miramontes for Week Ending 8/18/2006 | GEI 000868 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AEI. | Time card of Antonio Miramontes for Week Ending 8/25/2006 | GEI 000869 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AEJ. | Time card of Antonio Miramontes for Week Ending 8/25/2006 | GEI 000870 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AEK. | Time card of Antonio Miramontes for Week Ending 9/1/2006 | GEI 000871 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AEL. | Time card of Antonio Miramontes for Week Ending 9/1/2006 | GEI 000872 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AEM. | Time card of Antonio Miramontes for Week | GEI 000873 | Lack of Foundation/ |

- 189 -     Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | Ending 9/8/2006 | | Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AEN. | Time card of Antonio Miramontes for Week Ending 9/8/2006 | GEI 000874 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AEO. | Time card of Antonio Miramontes for Week Ending 9/8/2005 | GEI 000875 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AEP. | Time card of Antonio Miramontes for Week Ending 9/15/2006 | GEI 000876 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AEQ. | Time card of Antonio Miramontes for Week Ending 9/15/2006 | GEI 000877 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AER. | Time card of Antonio Miramontes for Week Ending 9/22/2006 | GEI 000878 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AES. | Time card of Antonio Miramontes for Week Ending 9/22/2006 | GEI 000879 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule |

- 190 -     Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | (FRE 1001-1008). |
| AET. | Time card of Antonio Miramontes for Week Ending 9/29/2006 | GEI 000880 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AEU. | Time card of Antonio Miramontes for Week Ending 9/29/2006 | GEI 000881 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AEV. | Time card of Antonio Miramontes for Week Ending 10/6/2006 | GEI 000882 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AEW. | Time card of Antonio Miramontes for Week Ending 10/6/2006 | GEI 000883 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AEX. | Time card of Antonio Miramontes for Week Ending 10/7/2006 | GEI 000884 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AEY. | Time card of Antonio Miramontes for Week Ending 10/13/2006 | GEI 000885 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AEZ. | Time card of Antonio Miramontes for Week Ending 10/13/2006 | GEI 000886 | Lack of Foundation/ Authentication (FRE 901); |

PRETRIAL ORDER

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AFA. | Time card of Antonio Miramontes for Week Ending 10/19/2006 | GEI 000887 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AFB. | Time card of Antonio Miramontes for Week Ending 11/17/2006 | GEI 000888 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AFC. | Time card of Antonio Miramontes for Week Ending 11/24/2006 | GEI 000889 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AFD. | Time card of Antonio Miramontes for Week Ending 12/1/2006 | GEI 000890 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AFE. | Time card of Antonio Miramontes for Week Ending 12/8/2006 | GEI 000891 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AFF. | Time card of Antonio Miramontes for Week Ending 12/22/2006 | GEI 000892 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AFG. | Time card of Antonio | GEI 000893 | Lack of |

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | Miramontes for Week Ending 12/29/2006 | | Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AFH. | Time card of Antonio Miramontes for Week Ending 1/5/2007 | GEI 000894 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AFI. | Time card of Antonio Miramontes for Week Ending 1/12/2007 | GEI 000895 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AFJ. | Time card of Antonio Miramontes for Week Ending 1/19/2007 | GEI 000896 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AFK. | Time card of Antonio Miramontes for Week Ending 1/26/2007 | GEI 000897 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AFL. | Time card of Antonio Miramontes for Week Ending 2/2/2007 | GEI 000898 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AFM. | Time card of Antonio Miramontes for Week Ending 2/9/2007 | GEI 000899 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best |

- 193 -    Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | Evidence Rule (FRE 1001-1008). |
| AFN. | Time card of Antonio Miramontes for Week Ending 2/16/2007 | GEI 000900 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AFO. | Time card of Antonio Miramontes for Week Ending 2/23/2007 | GEI 000901 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AFP. | Time card of Antonio Miramontes for Week Ending 3/2/2007 | GEI 000902 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AFQ. | Time card of Antonio Miramontes for Week Ending 3/30/2007 | GEI 000903 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AFR. | Time card of Antonio Miramontes for Week Ending 4/13/2007 | GEI 000904 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AFS. | Time card of Antonio Miramontes for Week Ending 4/20/2007 | GEI 000905 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AFT. | Time card of Antonio Miramontes for Week Ending 4/28/2007 | GEI 000906 | Lack of Foundation/ Authentication |

PRETRIAL ORDER

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AFU. | Time card of Antonio Miramontes for Week Ending 5/4/2007 | GEI 000907 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AFV. | Time card of Antonio Miramontes for Week Ending 5/11/2007 | GEI 000908 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AFW. | Time card of Antonio Miramontes for Week Ending 5/18/2007 | GEI 000909 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AFX. | Time card of Antonio Miramontes for Week Ending 5/25/2007 | GEI 000910 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AFY. | Time card of Antonio Miramontes for Week Ending 6/1/2007 | GEI 000911 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AFZ. | Time card of Antonio Miramontes for Week Ending 6/8/2007 | GEI 000912 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |

PRETRIAL ORDER

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| AGA. | Time card of Antonio Miramontes for Week Ending 6/15/2007 | GEI 000913 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AGB. | Time card of Antonio Miramontes for Week Ending 6/22/2007 | GEI 000914 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AGC. | Time card of Antonio Miramontes for Week Ending 6/29/2007 | GEI 000915 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AGD. | Time card of Antonio Miramontes for Week Ending 7/6/2007 | GEI 000916 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AGE. | Time card of Antonio Miramontes for Week Ending 7/13/2007 | GEI 000917 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AGF. | Time card of Antonio Miramontes for Week Ending 7/20/2007 | GEI 000918 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AGG. | Time card of Antonio Miramontes for Week Ending 7/27/2007 | GEI 000919 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE |

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | 801-804); Best Evidence Rule (FRE 1001-1008). |
| AGH. | Time card of Antonio Miramontes for Week Ending 8/1/2007 | GEI 000920 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AGI. | Time card of Antonio Miramontes for Week Ending 8/17/2007 | GEI 000921 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AGJ. | Time card of Antonio Miramontes for Week Ending 8/24/2007 | GEI 000922 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AGK. | Time card of Antonio Miramontes for Week Ending 8/31/2007 | GEI 000923 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AGL. | Time card of Antonio Miramontes for Week Ending 9/7/2007 | GEI 000924 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AGM. | Time card of Antonio Miramontes for Week Ending 9/14/2007 | GEI 000925 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AGN. | Time card of Antonio Miramontes for Week | GEI 000926 | Lack of Foundation/ |

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | Ending 9/21/2007 | | Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AGO. | Time card of Antonio Miramontes for Week Ending 9/28/2007 | GEI 000927 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AGP. | Time card of Antonio Miramontes for Week Ending 10/5/2007 | GEI 000928 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AGQ. | Time card of Antonio Miramontes for Week Ending 10/12/2007 | GEI 000929 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AGR. | Time card of Antonio Miramontes for Week Ending 10/19/2007 | GEI 000930 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AGS. | Time card of Antonio Miramontes for Week Ending 10/26/2007 | GEI 000931 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AGT. | Time card of Antonio Miramontes for Week Ending 11/2/2007 | GEI 000932 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule |

- 198 -    Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | (FRE 1001-1008). |
| AGU. | Time card of Antonio Miramontes for Week Ending 11/9/2007 | GEI 000933 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AGV. | Certified translation of Exhibit AGU (pending) | | Plaintiffs reserve all objections to this exhibit upon receipt and review of the document. |
| AGW. | Time card of Antonio Miramontes for Week Ending 11/16/2007 | GEI 000934 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AGX. | Certified translation of Exhibit AGW (pending) | | Plaintiffs reserve all objections to this exhibit upon receipt and review of the document. |
| AGY. | Time card of Antonio Miramontes for Week Ending 11/23/2007 | GEI 000935 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AGZ. | Certified translation of Exhibit AGY (pending) | | Plaintiffs reserve all objections to this exhibit upon receipt and review of the document. |
| AHA. | Time card of Antonio Miramontes for Week Ending 11/30/2007 | GEI 000936 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AHB. | Certified translation of Exhibit AHA (pending) | | Plaintiffs reserve all objections to this exhibit upon receipt and review of the document. |

- 199 -          Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| AHC. | Time card of Antonio Miramontes for Week Ending 12/7/2007 | GEI 000937 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AHD. | Certified translation of Exhibit AHC (pending) | | Plaintiffs reserve all objections to this exhibit upon receipt and review of the document. |
| AHE. | Time card of Antonio Miramontes for Week Ending 12/14/2007 | GEI 000938 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AHF. | Certified translation of Exhibit AHE (pending) | | Plaintiffs reserve all objections to this exhibit upon receipt and review of the document. |
| AHG. | Time card of Antonio Miramontes for Week Ending 12/21/2007 | GEI 000939 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AHH. | Certified translation of Exhibit AHG (pending) | | Plaintiffs reserve all objections to this exhibit upon receipt and review of the document. |
| AHI. | Time card of Antonio Miramontes for Week Ending 12/28/2007 | GEI 000940 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AHJ. | Certified translation of Exhibit AHI (pending) | | Plaintiffs reserve all objections to this exhibit upon receipt and review of the document. |
| AHK. | Masco Contractor | GEI 000941 | Lack of |

- 200 -       Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | Services - Petty Cash Reimbursement, dated 9/21/2007 | | Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AHL. | Travel and Expense Report of Antonio Miramontes, dated 8/27/2007 | GEI 000942 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AHM. | Travel and Expense Report of Antonio Miramontes | GEI 000943 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AHN. | Masco Contractor Services - Monthly Mileage Log of Antonio Miramontes for 8/2007, issued 1/1/2007 | GEI 000944 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AHO. | 2006 W-2 for Antonio Miramontes | GEI 000945 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AHP. | 2007 W-2 for Antonio Miramontes | GEI 000946- GEI 000947 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AHQ. | Employee Update Information/Empleo Actualización de Información of Antonio Miramontes, dated 4/3/2007 | GEI 000949- GEI 000951 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best |

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | Evidence Rule (FRE 1001-1008). |
| AHR. | Certified translation of Exhibit AHQ (pending) | | Plaintiffs reserve all objections to this exhibit upon receipt and review of the document. |
| AHS. | Acknowledgment of Receipt of Dispute Resolution Policy, dated 4/3/2007 | GEI 000954 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AHT. | Acuse del Empleado of Antonio Miramontes, dated 4/3/2007 | GEI 000955 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AHU. | Certified translation of Exhibit AHT (pending) | | Plaintiffs reserve all objections to this exhibit upon receipt and review of the document. |
| AHV. | Check activity reports | GEI 000956-GEI 000960 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AHW. | HR Action Form of Antonio Miramontes, dated 1/31/2008 | GEI 000961 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AHX. | Solicitud de Licencia por Ausencia of Antonio Miramontes | GEI 000962-GEI 000964 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AHY. | Certified translation of | | Plaintiffs reserve |

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | Exhibit AHX (pending) | | all objections to this exhibit upon receipt and review of the document. |
| AHZ. | HR Action Form of Antonio Miramontes, dated 10/16/2007 | GEI 000965 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AIA. | Vacation/Sick Notification of Antonio Miramontes, dated 12/20/2007 | GEI 000966 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AIB. | HR Action Form of Antonio Miramontes, dated 4/3/2007 | GEI 000967 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AIC. | Travel and expense report of Antonio Miramontes | GEI 000968 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AID. | Time card of Antonio Miramontes for Week Ending 8/10/2007 | GEI 000969 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AIE. | Time card of Antonio Miramontes for Week Ending 12/28/2007 | GEI 000970 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AIF. | Certified translation of | | Plaintiffs reserve |

- 203 -         Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | Exhibit AIE (pending) | | all objections to this exhibit upon receipt and review of the document. |
| AIG. | Time card of Antonio Miramontes for Week Ending 12/21/2007 | GEI 000971 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AIH. | Certified translation of Exhibit AIG (pending) | | Plaintiffs reserve all objections to this exhibit upon receipt and review of the document. |
| AII. | Time card of Antonio Miramontes for Week Ending 12/14/2007 | GEI 000972 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AIJ. | Certified translation of Exhibit AII (pending) | | Plaintiffs reserve all objections to this exhibit upon receipt and review of the document. |
| AIK. | Time card of Antonio Miramontes for Week Ending 12/7/2007 | GEI 000973 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AIL. | Certified translation of Exhibit AIK (pending) | | Plaintiffs reserve all objections to this exhibit upon receipt and review of the document. |
| AIM. | Time card of Antonio Miramontes for Week Ending 11/30/2007 | GEI 000974 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AIN. | Certified translation of Exhibit AIM (pending) | | Plaintiffs reserve all objections to |

PRETRIAL ORDER

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | this exhibit upon receipt and review of the document. |
| AIO. | Time card of Antonio Miramontes for Week Ending 11/23/2007 | GEI 000975 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AIP. | Certified translation of Exhibit AIO (pending) | | Plaintiffs reserve all objections to this exhibit upon receipt and review of the document. |
| AIQ. | Time card of Antonio Miramontes for Week Ending 11/16/2007 | GEI 000976 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AIR. | Certified translation of Exhibit AIQ (pending) | | Plaintiffs reserve all objections to this exhibit upon receipt and review of the document. |
| AIS. | Time card of Antonio Miramontes for Week Ending 11/9/2007 | GEI 000977 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AIT. | Certified translation of Exhibit AIS (pending) | | Plaintiffs reserve all objections to this exhibit upon receipt and review of the document. |
| AIU. | Time card of Antonio Miramontes for Week Ending 11/2/2007 | GEI 000978 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AIV. | Time card of Antonio Miramontes for Week Ending 10/26/2007 | GEI 000979 | Lack of Foundation/ Authentication |

PRETRIAL ORDER

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AIW. | Time card of Antonio Miramontes for Week Ending 10/19/2007 | GEI 000980 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AIX. | Time card of Antonio Miramontes for Week Ending 10/12/2007 | GEI 000981 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AIY. | Time card of Antonio Miramontes for Week Ending 10/5/2007 | GEI 000982 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AIZ. | Time card of Antonio Miramontes for Week Ending 9/28/2007 | GEI 000983 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AJA. | Time card of Antonio Miramontes for Week Ending 9/21/2007 | GEI 000984 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AJB. | Time card of Antonio Miramontes for Week Ending 9/14/2007 | GEI 000985 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| AJC. | Time card of Antonio Miramontes for Week Ending 9/7/2007 | GEI 000986 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AJD. | Time card of Antonio Miramontes for Week Ending 8/31/2007 | GEI 000987 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AJE. | Time card of Antonio Miramontes for Week Ending 8/24/2007 | GEI 000988 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AJF. | Time card of Antonio Miramontes for Week Ending 8/17/2007 | GEI 000989 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AJG. | Raise Evaluation of Antonio Miramontes, dated 3/11/2004 and 3/12/2004 | GEI 000990 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AJH. | Time card of Erick Gallo for Week Ending 11/12/2004 | GEI 000991 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AJI. | Time card of Erick Gallo for Week Ending 11/19/2004 | GEI 000992 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE |

PRETRIAL ORDER

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | 801-804); Best Evidence Rule (FRE 1001-1008). |
| AJJ. | Time card of Erick Gallo for Week Ending 11/26/2004 | GEI 000993 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AJK. | Time card of Erick Gallo for Week Ending 12/3/2004 | GEI 000994 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AJL. | Time card of Erick Gallo for Week Ending 12/10/2004 | GEI 000995 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AJM. | Time card of Erick Gallo for Week Ending 12/17/2004 | GEI 000996 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AJN. | Time card of Erick Gallo for Week Ending 12/24/2004 | GEI 000997 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AJO. | Time card of Erick Gallo for Week Ending 1/7/2005 | GEI 000998 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AJP. | Time card of Erick Gallo for Week Ending | GEI 000999 | Lack of Foundation/ |

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | 1/14/2005 | | Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AJQ. | Time card of Erick Gallo for Week Ending 1/21/2005 | GEI 001000 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AJR. | Time card of Erick Gallo for Week Ending 1/28/2005 | GEI 001001 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AJS. | Time card of Erick Gallo for Week Ending 2/4/2005 | GEI 001002 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AJT. | Time card of Erick Gallo for Week Ending 2/11/2005 | GEI 001003 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AJU. | Time card of Erick Gallo for Week Ending 2/18/2005 | GEI 001004 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AJV. | Time card of Erick Gallo for Week Ending 2/25/2005 | GEI 001005 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule |

PRETRIAL ORDER

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | (FRE 1001-1008). |
| AJW. | Time card of Erick Gallo for Week Ending 3/4/2005 | GEI 001006 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AJX. | Time card of Erick Gallo for Week Ending 3/11/2005 | GEI 001007 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AJY. | Time card of Erick Gallo for Week Ending 3/18/2005 | GEI 001008 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AJZ. | Time card of Erick Gallo for Week Ending 3/25/2005 | GEI 001009 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AKA. | Time card of Erick Gallo for Week Ending 4/1/2005 | GEI 001010 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AKB. | Time card of Erick Gallo for Week Ending 4/8/2005 | GEI 001011 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AKC. | Time card of Erick Gallo for Week Ending 4/15/2005 | GEI 001012 | Lack of Foundation/ Authentication (FRE 901); |

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AKD. | Time card of Erick Gallo for Week Ending 4/22/2005 | GEI 001013 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AKE. | Time card of Erick Gallo for Week Ending 4/29/2005 | GEI 001014 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AKF. | Time card of Erick Gallo for Week Ending 5/6/2005 | GEI 001015 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AKG. | Time card of Erick Gallo for Week Ending 5/13/2005 | GEI 001016 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AKH. | Time card of Erick Gallo for Week Ending 5/20/2005 | GEI 001017 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AKI. | Time card of Erick Gallo for Week Ending 5/27/2005 | GEI 001018 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AKJ. | Time card of Erick Gallo | GEI 001019 | Lack of |

- 211 -       Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | for Week Ending 6/3/2005 | | Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AKK. | Time card of Erick Gallo for Week Ending 6/10/2005 | GEI 001020 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AKL. | Time card of Erick Gallo for Week Ending 6/17/2005 | GEI 001021 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AKM. | Time card of Erick Gallo for Week Ending 6/24/2005 | GEI 001022 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AKN. | Time card of Erick Gallo for Week Ending 7/1/2005 | GEI 001023 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AKO. | Time card of Erick Gallo for Week Ending 7/8/2005 | GEI 001024 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AKP. | Time card of Erick Gallo for Week Ending 7/15/2005 | GEI 001025 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best |

PRETRIAL ORDER

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | Evidence Rule (FRE 1001-1008). |
| AKQ. | Time card of Erick Gallo for Week Ending 7/22/2005 | GEI 001026 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AKR. | Time card of Erick Gallo for Week Ending 7/29/2005 | GEI 001027 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AKS. | Time card of Erick Gallo for Week Ending 8/5/2005 | GEI 001028 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AKT. | Time card of Erick Gallo for Week Ending 8/12/2005 | GEI 001029 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AKU. | Time card of Erick Gallo for Week Ending 8/19/2005 | GEI 001030 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AKV. | Time card of Erick Gallo for Week Ending 8/26/2005 | GEI 001031 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AKW. | Time card of Erick Gallo for Week Ending 9/2/2005 | GEI 001032 | Lack of Foundation/ Authentication |

- 213 -     Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AKX. | Time card of Erick Gallo for Week Ending 9/9/2005 | GEI 001033 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AKY. | Time card of Erick Gallo for Week Ending 9/16/2005 | GEI 001034 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AKZ. | Time card of Erick Gallo for Week Ending 9/23/2005 | GEI 001035 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ALA. | Time card of Erick Gallo for Week Ending 9/30/2005 | GEI 001036 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ALB. | Time card of Erick Gallo for Week Ending 10/7/2005 | GEI 001037 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ALC. | Time card of Erick Gallo for Week Ending 10/14/2005 | GEI 001038 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| ALD. | Time card of Erick Gallo for Week Ending 10/21/2005 | GEI 001039 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ALE. | Time card of Erick Gallo for Week Ending 10/28/2005 | GEI 001040 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ALF. | Time card of Erick Gallo for Week Ending 11/4/2005 | GEI 001041 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ALG. | Time card of Erick Gallo for Week Ending 11/4/2005 | GEI 001042 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ALH. | Time card of Erick Gallo for Week Ending 11/11/2005 | GEI 001043 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ALI. | Time card of Erick Gallo for Week Ending 11/11/2005 | GEI 001044 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ALJ. | Time card of Erick Gallo for Week Ending 11/18/2005 | GEI 001045 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE |

- 215 -          Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | 801-804); Best Evidence Rule (FRE 1001-1008). |
| ALK. | Time card of Erick Gallo for Week Ending 11/18/2005 | GEI 001046 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ALL. | Time card of Erick Gallo for Week Ending 11/25/2005 | GEI 001047 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ALM. | Time card of Erick Gallo for Week Ending 12/2/2005 | GEI 001048 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ALN. | Time card of Erick Gallo for Week Ending 12/9/2005 | GEI 001049 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ALO. | Time card of Erick Gallo for Week Ending 12/16/2005 | GEI 001050 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ALP. | Time card of Erick Gallo for Week Ending 12/23/2005 | GEI 001051 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ALQ. | Time card of Erick Gallo for Week Ending | GEI 001052 | Lack of Foundation/ |

PRETRIAL ORDER

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | 12/30/2005 | | Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ALR. | Time card of Erick Gallo for Week Ending 1/6/2006 | GEI 001053 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ALS. | Time card of Erick Gallo for Week Ending 1/13/2006 | GEI 001054 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ALT. | Time card of Erick Gallo for Week Ending 1/20/2006 | GEI 001055 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ALU. | Time card of Erick Gallo for Week Ending 1/27/2006 | GEI 001056 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ALV. | Time card of Erick Gallo for Week Ending 2/3/2006 | GEI 001057 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ALW. | Time card of Erick Gallo for Week Ending 2/10/2006 | GEI 001058 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule |

PRETRIAL ORDER

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | (FRE 1001-1008). |
| ALX. | Time card of Erick Gallo for Week Ending 2/17/2006 | GEI 001059 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ALY. | Time card of Erick Gallo for Week Ending 2/24/2006 | GEI 001060 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ALZ. | Time card of Erick Gallo for Week Ending 3/3/2006 | GEI 001061 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AMA. | Time card of Erick Gallo for Week Ending 3/10/2006 | GEI 001062 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AMB. | Time card of Erick Gallo for Week Ending 3/17/2006 | GEI 001063 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AMC. | Time card of Erick Gallo for Week Ending 3/24/2006 | GEI 001064 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AMD. | Time card of Erick Gallo for Week Ending 3/31/2006 | GEI 001065 | Lack of Foundation/ Authentication (FRE 901); |

PRETRIAL ORDER

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AME. | Time card of Erick Gallo for Week Ending 4/7/2006 | GEI 001066 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AMF. | Time card of Erick Gallo for Week Ending 4/14/2006 | GEI 001067 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AMG. | Time card of Erick Gallo for Week Ending 4/21/2006 | GEI 001068 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AMH. | Time card of Erick Gallo for Week Ending 4/28/2006 | GEI 001069 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AMI. | Time card of Erick Gallo for Week Ending 5/5/2006 | GEI 001070 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AMJ. | Time card of Erick Gallo for Week Ending 5/12/2006 | GEI 001071 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AMK. | Time card of Erick Gallo | GEI 001073 | Lack of |

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | for Week Ending 6/2/2006 | | Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AML. | Time card of Erick Gallo for Week Ending 6/9/2006 | GEI 001074 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AMM. | Time card of Erick Gallo for Week Ending 6/16/2006 | GEI 001075 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AMN. | Time card of Erick Gallo for Week Ending 6/30/2006 | GEI 001076 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AMO. | Time card of Erick Gallo for Week Ending 7/7/2006 | GEI 001077 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AMP. | Time card of Erick Gallo for Week Ending 7/7/2006 | GEI 001078 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AMQ. | Time card of Erick Gallo for Week Ending 7/14/2006 | GEI 001079 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best |

- 220 -    Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | Evidence Rule (FRE 1001-1008). |
| AMR. | Time card of Erick Gallo for Week Ending 7/21/2006 | GEI 001080 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AMS. | Time card of Erick Gallo for Week Ending 7/28/2006 | GEI 001081 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AMT. | Time card of Erick Gallo for Week Ending 7/28/2006 | GEI 001082 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AMU. | Time card of Erick Gallo for Week Ending 8/4/2006 | GEI 001083 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AMV. | Time card of Erick Gallo for Week Ending 8/4/2006 | GEI 001084 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AMW. | Time card of Erick Gallo for Week Ending 8/11/2006 | GEI 001085 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AMX. | Time card of Erick Gallo for Week Ending 8/11/2006 | GEI 001086 | Lack of Foundation/ Authentication |

PRETRIAL ORDER

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AMY. | Time card of Erick Gallo for Week Ending 8/18/2006 | GEI 001087 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AMZ. | Time card of Erick Gallo for Week Ending 8/18/2006 | GEI 001088 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ANA. | Time card of Erick Gallo for Week Ending 8/25/2006 | GEI 001089 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ANB. | Time card of Erick Gallo for Week Ending 8/25/2006 | GEI 001090 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ANC. | Time card of Erick Gallo for Week Ending 9/1/2006 | GEI 001091 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AND. | Time card of Erick Gallo for Week Ending 9/1/2006 | GEI 001092 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |

PRETRIAL ORDER

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| ANE. | Time card of Erick Gallo for Week Ending 9/8/2006 | GEI 001093 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ANF. | Time card of Erick Gallo for Week Ending 9/8/2006 | GEI 001094 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ANG. | Time card of Erick Gallo for Week Ending 9/15/2006 | GEI 001095 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ANH. | Time card of Erick Gallo for Week Ending 9/15/2006 | GEI 001096 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ANI. | Time card of Erick Gallo for Week Ending 9/22/2006 | GEI 001097 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ANJ. | Time card of Erick Gallo for Week Ending 9/22/2006 | GEI 001098 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ANK. | Time card of Erick Gallo for Week Ending 9/29/2006 | GEI 001099 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE |

PRETRIAL ORDER

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | 801-804); Best Evidence Rule (FRE 1001-1008). |
| ANL. | Time card of Erick Gallo for Week Ending 9/29/2006 | GEI 001100 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ANM. | Time card of Erick Gallo for Week Ending 10/6/2006 | GEI 001101 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ANN. | Time card of Erick Gallo for Week Ending 10/6/2006 | GEI 001102 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ANO. | Time card of Erick Gallo for Week Ending 10/13/2006 | GEI 001104 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ANP. | Time card of Erick Gallo for Week Ending 11/1/2006 | GEI 001107 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ANQ. | Time card of Erick Gallo for Week Ending 11/17/2006 | GEI 001108 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ANR. | Time card of Erick Gallo for Week Ending | GEI 001110 | Lack of Foundation/ |

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | 12/1/2006 | | Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ANS. | Time card of Erick Gallo for Week Ending 12/8/2006 | GEI 001111 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ANT. | Time card of Erick Gallo for Week Ending 12/15/2006 | GEI 001112 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ANU. | Time card of Erick Gallo for Week Ending 12/22/2006 | GEI 001113 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ANV. | Time card of Erick Gallo for Week Ending 12/29/2006 | GEI 001114 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ANW. | Time card of Erick Gallo for Week Ending 1/5/2007 | GEI 001115 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ANX. | Time card of Erick Gallo for Week Ending 1/12/2007 | GEI 001116 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule |

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | (FRE 1001-1008). |
| ANY. | Time card of Erick Gallo for Week Ending 1/19/2007 | GEI 001117 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ANZ. | Time card of Erick Gallo for Week Ending 1/26/2007 | GEI 001118 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AOA. | Time card of Erick Gallo for Week Ending 2/2/2007 | GEI 001119 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AOB. | Time card of Erick Gallo for Week Ending 2/9/2007 | GEI 001120 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AOC. | Time card of Erick Gallo for Week Ending 2/16/2007 | GEI 001121 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AOD. | Time card of Erick Gallo for Week Ending 2/23/2007 | GEI 001122 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AOE. | Time card of Erick Gallo for Week Ending 3/2/2007 | GEI 001123 | Lack of Foundation/ Authentication (FRE 901); |

PRETRIAL ORDER

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AOF. | Time card of Erick Gallo for Week Ending 3/9/2007 | GEI 001124 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AOG. | Time card of Erick Gallo for Week Ending 3/16/2007 | GEI 001125 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AOH. | Time card of Erick Gallo for Week Ending 3/23/2007 | GEI 001126 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AOI. | Time card of Erick Gallo for Week Ending 3/30/2007 | GEI 001127 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AOJ. | Time card of Erick Gallo for Week Ending 4/2/2007 | GEI 001128 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AOK. | Time card of Erick Gallo for Week Ending 4/13/2007 | GEI 001129 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AOL. | Time card of Erick Gallo | GEI 001130 | Lack of |

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | for Week Ending 4/28/2007 | | Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence (FRE 1001-1008). |
| AOM. | Time card of Erick Gallo for Week Ending 5/11/2007 | GEI 001132 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AON. | Time card of Erick Gallo for Week Ending 5/18/2007 | GEI 001133 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AOO. | Time card of Erick Gallo for Week Ending 5/25/2007 | GEI 001134 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AOP. | Time card of Erick Gallo for Week Ending 6/8/2007 | GEI 001136 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AOQ. | Time card of Erick Gallo for Week Ending 6/22/2007 | GEI 001138 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AOR. | Time card of Erick Gallo for Week Ending 7/6/2007 | GEI 001140 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best |

PRETRIAL ORDER

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | Evidence Rule (FRE 1001-1008). |
| AOS. | Time card of Erick Gallo for Week Ending 7/13/2007 | GEI 001141 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AOT. | Time card of Erick Gallo for Week Ending 8/10/2007 | GEI 001143 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AOU. | Time card of Erick Gallo for Week Ending 8/17/2007 | GEI 001146 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AOV. | Time card of Erick Gallo for Week Ending 8/27/2007 | GEI 001147 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AOW. | Travel and Expense Report of Erick Gallo, dated 5/7/2007 | GEI 001148 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AOX. | Masco Contractor Services - Petty Cash Reimbursement, dated 8/9/2007 and 8/22/2007 | GEI 001150 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AOY. | Masco Contractor Services - Petty Cash Reimbursement, dated | GEI 001154 | Lack of Foundation/ Authentication |

- 229 -      Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | 8/22/2007 and 8/24/2007 | | (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AOZ. | Travel and Expense Report of Erick Gallo, dated 8/17/2007 | GEI 001155 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| APA. | Receipt for food | GEI 001156 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| APB. | Travel and Expense Report of Erick Gallo | GEI 001157 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| APC. | Check activity reports | GEI 001158-GEI 001160 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| APD. | Check activity reports with detail by name | GEI 001161-GEI 001163 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| APE. | Check activity report | GEI 001164 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |

PRETRIAL ORDER

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| APF. | 2004 W-2 for Erick Gallo | GEI 001165 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| APG. | 2005 W-2 for Erick Gallo | GEI 001166 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| APH. | 2006 W-2 for Erick Gallo | GEI 001167 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| API. | 2007 W-2 for Erick Gallo | GEI 001168- GEI 001169 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| APJ. | Employee Update Information of Erick Gallo, dated 4/2/2007 | GEI 001170- GEI 001171 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| APK. | Employee Acknowledgement of Receipt of Erick Gallo, dated 4/2/2007 | GEI 001175- GEI 001176 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| APL. | HR Action Form of Erik Gallo, dated 8/27/2007 | GEI 001177 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE |

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | 801-804); Best Evidence Rule (FRE 1001-1008). |
| APM. | Exit Checklist of Erik Gallo, dated 8/31/2007 | GEI 001178 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| APN. | HR Action Form of Erik Gallo, dated 8/27/2007 | GEI 001179 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| APO. | HR Action Form of Eric Gallo, dated 7/19/2007 | GEI 001180 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| APP. | HR Action Form of Erick Gallo, dated 4/2/2007 | GEI 001181 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| APQ. | Separation Checklist of Erick Gallo, dated 5/21/2004 and 5/22/2004 | GEI 001183 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| APR. | GEI Unemployment Compensation Management Separation Record of Erick Gallo, dated 5/21/2004 | GEI 001185 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| APS. | Notice of Wages Used for Unemployment Insurance | GEI 001187 | Lack of Foundation/ |

- 232 -       Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | (UI) Claim of E. Gallo, dated 9/24/2004 | | Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| APT. | Time card of Erick Gallo for Week Ending 8/13/2007 to 8/17/2007 | GEI 001189 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| APU. | Time card of Erick Gallo for Week Ending 8/4/2007 to 8/10/2007 | GEI 001190 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| APV. | Time card of Erick Gallo for Week Ending 8/27/2007 | GEI 001191 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| APW. | Time card of Angel Antonio Miramontes | GEI 001192 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| APX. | Time card of Angel Antonio Miramontes for Week Ending 4/2/2004 | GEI 001193 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| APY. | Time card of Angel Antonio Miramontes for Week Ending 4/9/2004 | GEI 001194 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule |

PRETRIAL ORDER

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | (FRE 1001-1008). |
| APZ. | Time card of Angel Antonio Miramontes for Week Ending 4/16/2004 | GEI 001195 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AQA. | Time card of Angel Antonio Miramontes for Week Ending 4/23/2004 | GEI 001196 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AQB. | Time card of Angel Antonio Miramontes for Week Ending 4/30/2004 | GEI 001197 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AQC. | Time card of Angel Antonio Miramontes for Week Ending 5/7/2004 | GEI 001198 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AQD. | Time card of Angel Antonio Miramontes for Week Ending 5/14/2004 | GEI 001199 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AQE. | Time card of Angel Antonio Miramontes for Week Ending 5/21/2004 | GEI 001200 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AQF. | Time card of Angel Antonio Miramontes for Week Ending 5/28/2004 | GEI 001201 | Lack of Foundation/ Authentication (FRE 901); |

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AQG. | Time card of Angel Antonio Miramontes for Week Ending 6/4/2004 | GEI 001202 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AQH. | Time card of Angel Antonio Miramontes | GEI 001203 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AQI. | Time card of Angel Antonio Miramontes for Week Ending 6/18/2004 | GEI 001204 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AQJ. | Time card of Angel Antonio Miramontes for Week Ending 6/25/2004 | GEI 001205 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AQK. | Time card of Angel Antonio Miramontes for Week Ending 7/2/2004 | GEI 001206 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AQL. | Time card of Angel Antonio Miramontes for Week Ending 7/9/2004 | GEI 001207 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AQM. | Time card of Angel | GEI 001208 | Lack of |

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | Antonio Miramontes for Week Ending 7/15/2004 | | Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AQN. | Time card of Angel Antonio Miramontes for Week Ending 7/23/2004 | GEI 001209 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AQO. | Time card of Angel Antonio Miramontes for Week Ending 7/30/2004 | GEI 001210 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AQP. | Time card of Angel Antonio Miramontes for Week Ending 8/6/2004 | GEI 001211 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AQQ. | Time card of Angel Antonio Miramontes for Week Ending 8/13/2004 | GEI 001212 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AQR. | Time card of Angel Antonio Miramontes for Week Ending 8/20/2004 | GEI 001213 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AQS. | Time card of Angel Antonio Miramontes | GEI 001214 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best |

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | Evidence Rule (FRE 1001-1008). |
| AQT. | Time card of Angel Antonio Miramontes for Week Ending 9/3/2004 | GEI 001215 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AQU. | Time card of Angel Antonio Miramontes for Week Ending 9/10/2004 | GEI 001216 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AQV. | Time card of Angel Antonio Miramontes | GEI 001217 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AQW. | Time card of Angel Antonio Miramontes for Week Ending 9/24/2004 | GEI 001218 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AQX. | Time card of Angel Antonio Miramontes for Week Ending 10/1/2004 | GEI 001219 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AQY. | Time card of Angel Antonio Miramontes for Week Ending 10/8/2004 | GEI 001220 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AQZ. | Time card of Angel Antonio Miramontes for Week Ending 10/15/2004 | GEI 001221 | Lack of Foundation/ Authentication |

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ARA. | Time card of Angel Antonio Miramontes for Week Ending 10/22/2004 | GEI 001222 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ARB. | Time card of Angel Antonio Miramontes for Week Ending 10/29/2004 | GEI 001223 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ARC. | Time card of Angel Antonio Miramontes for Week Ending 11/5/2004 | GEI 001224 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ARD. | Time card of Angel Antonio Miramontes for Week Ending 11/12/2004 | GEI 001225 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ARE. | Time card of Angel Antonio Miramontes for Week Ending 11/19/2004 | GEI 001226 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ARF. | Time card of Angel Antonio Miramontes for Week Ending 11/26/2004 | GEI 001227 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |

- 238 -          Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| ARG. | Time card of Angel Antonio Miramontes for Week Ending 12/3/2004 | GEI 001228 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ARH. | Time card of Angel Antonio Miramontes for Week Ending 12/10/2004 | GEI 001229 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ARI. | Time card of Angel Antonio Miramontes for Week Ending 12/17/2004 | GEI 001230 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ARJ. | Time card of Angel Antonio Miramontes for Week Ending 12/24/2004 | GEI 001231 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ARK. | Time card of Angel Antonio Miramontes for Week Ending 1/6/2005 | GEI 001232 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ARL. | Time card of Angel Antonio Miramontes for Week Ending 1/14/2005 | GEI 001233 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ARM. | Time card of Angel Antonio Miramontes | GEI 001234 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE |

PRETRIAL ORDER

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | 801-804); Best Evidence Rule (FRE 1001-1008). |
| ARN. | Time card of Angel Antonio Miramontes for Week Ending 1/31/2005 | GEI 001235 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ARO. | Time card of Angel Antonio Miramontes for Week Ending 2/4/2005 | GEI 001236 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ARP. | Time card of Angel Antonio Miramontes for Week Ending 2/11/2005 | GEI 001237 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ARQ. | Time card of Angel Antonio Miramontes for Week Ending 2/14/2005 to 2/18/2005 | GEI 001238 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ARR. | Time card of Angel Antonio Miramontes for Week Ending 2/25/2005 | GEI 001239 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ARS. | Time card of Angel Antonio Miramontes for Week Ending 3/4/2005 | GEI 001240 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ART. | Time card of Angel Antonio Miramontes for | GEI 001241 | Lack of Foundation/ |

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | Week Ending 3/11/2005 | | Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ARU. | Time card of Angel Antonio Miramontes for Week Ending 3/18/2005 | GEI 001242 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ARV. | Time card of Angel Antonio Miramontes for Week Ending 3/25/2005 | GEI 001243 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ARW. | Time card of Angel Antonio Miramontes for Week Ending 4/1/2005 | GEI 001244 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ARX. | Time card of Angel Antonio Miramontes for Week Ending 4/8/2005 | GEI 001245 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ARY. | Time card of Angel Antonio Miramontes for Week Ending 4/15/2005 | GEI 001246 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ARZ. | Time card of Angel Antonio Miramontes for Week Ending 4/22/2005 | GEI 001247 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule |

- 241 -       Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | (FRE 1001-1008). |
| ASA. | Time card of Angel Antonio Miramontes for Week Ending 4/29/2005 | GEI 001248 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ASB. | Time card of Angel Antonio Miramontes for Week Ending 5/6/2005 | GEI 001249 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ASC. | Time card of Angel Antonio Miramontes for Week Ending 5/13/2005 | GEI 001250 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ASD. | Time card of Angel Antonio Miramontes for Week Ending 5/20/2005 | GEI 001251 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ASE. | Time card of Angel Antonio Miramontes for Week Ending 5/27/2005 | GEI 001252 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ASF. | Time card of Angel Antonio Miramontes for Week Ending 6/3/2005 | GEI 001253 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ASG. | Time card of Angel Antonio Miramontes for Week Ending 6/10/2005 | GEI 001254 | Lack of Foundation/ Authentication (FRE 901); |

- 242 -            Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ASH. | Time card of Angel Antonio Miramontes for Week Ending 6/17/2005 | GEI 001255 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ASI. | Time card of Angel Antonio Miramontes for Week Ending 6/24/2005 | GEI 001256 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ASJ. | Time card of Angel Antonio Miramontes for Week Ending 7/1/2005 | GEI 001257 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ASK. | Time card of Angel Antonio Miramontes | GEI 001258 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ASL. | Time card of Angel Antonio Miramontes for Week Ending 7/15/2005 | GEI 001259 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ASM. | Time card of Angel Antonio Miramontes for Week Ending 7/22/2005 | GEI 001260 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ASN. | Time card of Angel | GEI 001261 | Lack of |

A/73335750.1

| | Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|---|
| | | Antonio Miramontes for Week Ending 7/29/2005 | | Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| | ASO. | Time card of Angel Antonio Miramontes for Week Ending 8/5/2005 | GEI 001262 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| | ASP. | Time card of Angel Antonio Miramontes for Week Ending 8/12/2005 | GEI 001263 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| | ASQ. | Time card of Angel Antonio Miramontes for Week Ending 8/19/2005 | GEI 001264 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| | ASR. | Time card of Angel Antonio Miramontes for Week Ending 8/26/2005 | GEI 001265 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| | ASS. | Time card of Angel Antonio Miramontes for Week Ending 9/2/2005 | GEI 001266 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| | AST. | Time card of Angel Antonio Miramontes for Week Ending 9/10/2005 | GEI 001267 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best |

- 244 -      Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | Evidence Rule (FRE 1001-1008). |
| ASU. | Time card of Angel Antonio Miramontes for Week Ending 9/16/2005 | GEI 001268 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ASV. | Time card of Angel Antonio Miramontes for Week Ending 9/23 | GEI 001269 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ASW. | Time card of Angel Antonio Miramontes for Week Ending 9/30/2005 | GEI 001270 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ASX. | Time card of Angel Antonio Miramontes for Week Ending 10/7/2005 | GEI 001271 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ASY. | Time card of Angel Antonio Miramontes for Week Ending 10/14 | GEI 001272 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ASZ. | Time card of Angel Antonio Miramontes for Week Ending 10/21/2005 | GEI 001273 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ATA. | Time card of Angel Antonio Miramontes for Week Ending 10/28/2005 | GEI 001274 | Lack of Foundation/ Authentication |

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ATB. | Time card of Angel Antonio Miramontes for Week Ending 11/4/2005 | GEI 001275 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ATC. | Time card of Angel Antonio Miramontes for Week Ending 11/4/2005 | GEI 001276 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ATD. | Time card of Angel Antonio Miramontes for Week Ending 11/11/2005 | GEI 001277 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ATE. | Time card of Angel Antonio Miramontes for Week Ending 11/11/2005 | GEI 001278 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ATF. | Time card of Angel Antonio Miramontes for Week Ending 11/18/2005 | GEI 001279 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ATG. | Time card of Angel Antonio Miramontes for Week Ending 11/18/2005 | GEI 001280 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |

- 246 -      Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| ATH. | Time card of Angel Antonio Miramontes for Week Ending 11/25/2005 | GEI 001281 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ATI. | Time card of Angel Antonio Miramontes for Week Ending 12/2/2005 | GEI 001282 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ATJ. | Time card of Angel Antonio Miramontes for Week Ending 12/10/2005 | GEI 001283 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ATK. | Time card of Angel Antonio Miramontes for Week Ending 12/16/2005 | GEI 001284 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ATL. | Time card of Angel Antonio Miramontes for Week Ending 12/23/2005 | GEI 001285 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ATM. | Time card of Angel Antonio Miramontes for Week Ending 12/30/2005 | GEI 001286 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ATN. | Time card of Angel Antonio Miramontes for Week Ending 1/6/2006 | GEI 001287 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE |

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | 801-804); Best Evidence Rule (FRE 1001-1008). |
| ATO. | Time card of Angel Antonio Miramontes for Week Ending 1/13/2006 | GEI 001288 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ATP. | Time card of Angel Antonio Miramontes for Week Ending 1/20/2006 | GEI 001289 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ATQ. | Time card of Angel Antonio Miramontes for Week Ending 1/27/2006 | GEI 001290 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ATR. | Time card of Angel Antonio Miramontes | GEI 001291 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ATS. | Time card of Angel Antonio Miramontes for Week Ending 7/10/2006 | GEI 001292 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ATT. | Time card of Angel Antonio Miramontes for Week Ending 2/17/2006 | GEI 001293 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ATU. | Time card of Angel Antonio Miramontes for | GEI 001294 | Lack of Foundation/ |

- 248 -    Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | Week Ending 2/24/2006 | | Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ATV. | Time card of Angel Antonio Miramontes for Week Ending 3/3/2006 | GEI 001295 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ATW. | Time card of Angel Antonio  Miramontes for Week Ending 3/10/2006 | GEI 001296 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ATX. | Time card of Angel Antonio Miramontes for Week Ending 3/17/2006 | GEI 001297 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ATY. | Time card of Angel Antonio Miramontes for Week Ending 3/25/2006 | GEI 001298 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| ATZ. | Time card of Angel Antonio Miramontes | GEI 001299 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AUA. | Time card of Angel Antonio Miramontes for Week Ending 4/7/2006 | GEI 001300 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule |

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | (FRE 1001-1008). |
| AUB. | Time card of Angel Antonio Miramontes for Week Ending 4/14/2006 | GEI 001301 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AUC. | Time card of Angel Antonio Miramontes for Week Ending 4/21/2006 | GEI 001302 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AUD. | Time card of Angel Antonio Miramontes for Week Ending 4/28/2006 | GEI 001303 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AUE. | Time card of Angel Antonio Miramontes for Week Ending 5/5/2006 | GEI 001304 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AUF. | Time card of Angel Antonio Miramontes for Week Ending 5/12/2006 | GEI 001305 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AUG. | Time card of Angel Antonio Miramontes for Week Ending 5/19/2006 | GEI 001306 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AUH. | Time card of Angel Antonio Miramontes for Week Ending 5/26/2006 | GEI 001307 | Lack of Foundation/ Authentication (FRE 901); |

- 250 -        Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | Hearsay (FRE 801-804); Best Evidence (FRE 1001-1008). |
| AUI. | Time card of Angel Antonio Miramontes for Week Ending 6/2/2006 | GEI 001308 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AUJ. | Time card of Angel Antonio Miramontes | GEI 001310 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AUK. | Time card of Angel Antonio Miramontes for Week Ending 6/30/2006 | GEI 001311 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AUL. | Time card of Angel Antonio Miramontes for Week Ending 7/7/2006 | GEI 001312 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AUM. | Time card of Angel Antonio Miramontes for Week Ending 7/14/2006 | GEI 001313 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AUN. | Time card of Angel Antonio Miramontes for Week Ending 7/21/2006 | GEI 001314 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AUO. | Time card of Angel | GEI 001315 | Lack of |

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | Antonio Miramontes for Week Ending 7/28/2006 | | Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AUP. | Time card of Angel Antonio Miramontes for Week Ending 8/4/2006 | GEI 001316 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AUQ. | Time card of Angel Antonio Miramontes for Week Ending 8/11/2006 | GEI 001317 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AUR. | Time card of Angel Antonio Miramontes for Week Ending 8/18/2006 | GEI 001318 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AUS. | Time card of Angel Antonio Miramontes for Week Ending 8/25/2006 | GEI 001319 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AUT. | Time card of Angel Antonio Miramontes for Week Ending 9/9/2006 | GEI 001320 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AUU. | Time card of Angel Antonio Miramontes for Week Ending 9/15/2006 | GEI 001321 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best |

- 252 -          Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | Evidence Rule (FRE 1001-1008). |
| AUV. | Time card of Angel Antonio Miramontes for Week Ending 9/22/2006 | GEI 001322 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AUW. | Time card of Angel Antonio Miramontes for Week Ending 9/29/2006 | GEI 001323 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AUX. | Time card of Angel Antonio Miramontes for Week Ending 10/6/2006 | GEI 001324 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AUY. | Time card of Angel Antonio Miramontes for Week Ending 10/13/2006 | GEI 001325 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AUZ. | Time card of Angel Antonio Miramontes for Week Ending 10/20/2006 | GEI 001326 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AVA. | Time card of Angel Antonio Miramontes | GEI 001327 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AVB. | Time card of Angel Antonio Miramontes for Week Ending 11/3/2006 | GEI 001328 | Lack of Foundation/ Authentication |

- 253 -          Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AVC. | Time card of Angel Antonio Miramontes for Week Ending 11/17/2006 | GEI 001329 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AVD. | Time card of Angel Antonio Miramontes for Week Ending 11/24/2006 | GEI 001330 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AVE. | Time card of Angel Antonio Miramontes for Week Ending 12/1/2006 | GEI 001331 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AVE(1) | Time card of Angel Antonio Miramontes for Week Ending 12/1/2006 | GEI 001331-A | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AVF. | Time card of Angel Antonio Miramontes for Week Ending 12/8/2006 | GEI 001332 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AVF(1) | Time card of Angel Antonio Miramontes for Week Ending 12/8/2006 | GEI 001332-A | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |

- 254 -      Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| AVG. | Time card of Angel Antonio Miramontes for Week Ending 12/22/2006 | GEI 001334 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AVH. | Time card of Angel Antonio Miramontes for Week Ending 12/29/2006 | GEI 001335 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AVI. | Time card of Angel Antonio Miramontes for Week Ending 1/5/2006 | GEI 001336 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AVJ. | Time card of Angel Antonio Miramontes for Week Ending 1/5/2006 | GEI 001337 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AVK. | Time card of Angel Antonio Miramontes for Week Ending 1/12/2007 | GEI 001338 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AVL. | Time card of Angel Antonio Miramontes for Week Ending 1/12/2007 | GEI 001339 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AVM. | Time card of Angel Antonio Miramontes for Week Ending 1/19/2007 | GEI 001340 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE |

PRETRIAL ORDER

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | 801-804); Best Evidence Rule (FRE 1001-1008). |
| AVN. | Time card of Angel Antonio Miramontes for Week Ending 1/19/2007 | GEI 001341 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AVO. | Time card of Angel Antonio Miramontes for Week Ending 1/26/2007 | GEI 001342 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AVP. | Time card of Angel Antonio Miramontes for Week Ending 1/26/2007 | GEI 001343 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AVQ. | Time card of Angel Antonio Miramontes for Week Ending 2/2/2007 | GEI 001344 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AVR. | Time card of Angel Antonio Miramontes for Week Ending 2/9/2007 | GEI 001345 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AVS. | Time card of Angel Antonio Miramontes for Week Ending 2/9/2007 | GEI 001346 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AVT. | Time card of Angel Antonio Miramontes for | GEI 001347 | Lack of Foundation/ |

- 256 -          Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | Week Ending 2/16/2007 | | Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AVU. | Time card of Angel Antonio Miramontes for Week Ending 2/16/2007 | GEI 001348 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AVV. | Time card of Angel Antonio Miramontes for Week Ending 2/23/2007 | GEI 001349 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AVW. | Time card of Angel Antonio Miramontes for Week Ending 2/23/2007 | GEI 001350 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AVX. | Time card of Angel Antonio Miramontes for Week Ending 3/2/2007 | GEI 001351 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AVY. | Time card of Angel Antonio Miramontes for Week Ending 3/9/2007 | GEI 001352 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AVZ. | Time card of Angel Antonio Miramontes for Week Ending 3/16/2007 | GEI 001353 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule |

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | (FRE 1001-1008). |
| AWA. | Time card of Angel Antonio Miramontes for Week Ending 3/23/2007 | GEI 001354 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AWB. | Time card of Angel Antonio Miramontes | GEI 001355 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AWC. | Time card of Angel Antonio Miramontes for Week Ending 4/6/2007 | GEI 001356 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AWD. | Time card of Angel Antonio Miramontes for Week Ending 4/13/2007 | GEI 001357 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AWE. | Time card of Angel Antonio Miramontes for Week Ending 4/20/2007; Warranty Work Order - Heber Meadows; Warranty Work Order - Heber Meadows | GEI 001358; GEI 001358-A; GEI 001385-B | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AWF. | Time card of Angel Antonio Miramontes for Week Ending 4/27/2007 | GEI 001359 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AWG. | Time card of Angel Antonio Miramontes for Week Ending 5/4/2007 | GEI 001360 | Lack of Foundation/ Authentication (FRE 901); |

- 258 -    Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AWH. | Time card of Angel Antonio Miramontes for Week Ending 5/11/2007; Work Order - D. R. Horton, dated 5/2/2007; Guy Evans, Inc. - Customer Service Field Order - "Hacienda"; Warranty Work Order - Somerset; Guy Evans, Inc. - Customer Service Field Order - "H. Somerset"; Customer Service Request - Heber Meadows; Guy Evans. Inc. - Customer Service Field Order - "Heber Meadows" | GEI 001361; GEI 001361-A; GEI 001361-B; GEI 001361-C; GEI 001361-D; GEI 001361-E; GEI 001361-F | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AWI. | Time card of Angel Antonio Miramontes for Week Ending 5/18/2007; Back Charge - Amberwood; Guy Evans, Inc. - Customer Service Field Order - "Pacific Sentury - Amberwood"; Word Order - D. R. Horton, dated 5/15/2007; Guy Evans, Inc. - Customer Service Field Order - "DR Horton - Hacienda"; Work Order - D. R. Horton, dated 5/8/2007; Guy Evans, Inc. - Customer Service Field Order - "DR. Horton/Miramontes"; Walthrough - Amberwood; Guy Evans, Inc. - Customer Service Field Order - "Amberwood"; Walkthrough - Amberwood; Guy Evans, Inc. - Customer Service Field Order - "Amberwood" | GEI 001362; GEI 001362-A; GEI 001362-B; GEI 001362-C; GEI 001362-D; GEI 001362-E; GEI 001362-F; GEI 001362-G; GEI 001362-H; GEI 001362-I; GEI 001362-J | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AWJ. | Time card of Angel Antonio Miramontes for Week Ending 5/25/2007; | GEI 001363; GEI 001363-A; GEI 001363- | Lack of Foundation/ Authentication |

PRETRIAL ORDER

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | Work Order - D. R. Horton, dated 5/24/2007; Guy Evans, Inc. - Customer Service Field Order - "DR. Horton/Hacienda" | B | (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AWK. | Time card of Angel Antonio Miramontes for Week Ending 6/1/2007; Handwritten notes re "Amberwood", "Somerset" and "H Meadows"; Guy Evans, Inc. - Customer Service Field Order - "Pacific Century/Heber Meadows"; Warranty Work Order - Amberwood; Guy Evans, Inc. - Customer Service Field Order - "Pacific Century/Amberwood"; Warranty Work Order - Amberwood; Guy Evans, Inc. - Customer Service Field Order - "Pacific Century - Amberwood"; Warranty Work Order - Heber Meadows | GEI 001364; GEI 001364-A; GEI 001364-B; GEI 001364-C; GEI 001364-D; GEI 001364-E; GEI 001364-F; GEI 001364-G | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AWL. | Time card of Angel Antonio Miramontes for Week Ending 6/8/2007; Handwritten notes re "Angel Miramontes", "Savana", "Amberwood", "H. Meadows" and "Somerset"; Work Order - Savanna Ranch; Guy Evans, Inc. - Customer Service Field Order - "Pulte/Savana Ranch"; Work Order - Savanna Ranch; Guy Evans, Inc. - Customer Service Field Order - "Pulte/Savana"; Warranty Work Order - Amberwood; Guy Evans, Inc. - Customer Service Field Order - "Pacific Century/Amberwood"; Warranty Work Order - Heber Meadows; Guy Evans, Inc. - Customer | GEI 001365; GEI 001365-A; GEI 001365-B; GEI 001365-C; GEI 001365-D; GEI 001365-E; GEI 001365-F; GEI 001365-G; GEI 001365-H; GEI 001365-I; GEI 001365-J; GEI 001365-K; GEI 001365-L; GEI 001365-M | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |

- 260 -       Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | Service Field Order - "Pacific Century Homes/Heber Meadows"; Warranty Work Order - Heber Meadows; Guy Evans, Inc. - Customer Service Field Order - "Pacific Century/H. Meadows"; Warranty Work Order - Somerset; Guy Evans, Inc. - Customer Service Field Order - "Pacific Century/Somerset" | | |
| AWM. | Time card of Angel Antonio Miramontes for Week Ending 6/15/2007; Work Order - D. R. Horton, dated 6/7/2007; Guy Evans, Inc. - Customer Service Field Order - "DR. Horton/Estancia"; Work Order - D. R. Horton, dated 6/7/2007; Guy Evans, Inc. - Customer Service Field Order - "DR. Horton/Estancia"; Work Order - D. R. Horton, dated 6/7/2007; Guy Evans, Inc. - Customer Service Field Order - "DR. Horton/Estancia"; Customer Service Request - Heber Meadows; Guy Evans, Inc. - Customer Service Field Order - "Pacific Century Homes/ Heber Meadow"; Warranty Work Order - Heber Meadows; Guy Evans, Inc. - Customer Service Field Order - "Pacific Century/Heber Meadows" | GEI 001366; GEI 001366-A; GEI 001366-B; GEI 001366-C; GEI 001366-D; GEI 001366-E; GEI 001366-F; GEI 001366-G; GEI 001366-H; GEI 001366-I; GEI 001366-J | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AWN. | Time card of Angel Antonio Miramontes for Week Ending 6/29/2007 | GEI 001368 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule |

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | (FRE 1001-1008). |
| AWO. | Time card of Angel Antonio Miramontes for Week Ending 7/6/2007 | GEI 001369 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AWP. | Time card of Angel Antonio Miramontes for Week Ending 7/13/2007 | GEI 001370 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AWQ. | Time card of Angel Antonio Miramontes for Week Ending 7/20/2007 | GEI 001371 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AWR. | Time card of Angel Antonio Miramontes for Week Ending 7/27/2007 | GEI 001372 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AWS. | Time card of Angel Antonio Miramontes for Week Ending 8/10/2007 | GEI 001374 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AWT. | Time card of Angel Antonio Miramontes for Week Ending 8/17/2007 | GEI 001375 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AWU. | Time card of Angel Antonio Miramontes for Week Ending 8/24/2007 | GEI 001377 | Lack of Foundation/ Authentication (FRE 901); |

PRETRIAL ORDER

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AWV. | Time card of Angel Antonio Miramontes for Week Ending 8/24/2007 | GEI 001378 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AWW. | Time card of Angel Antonio Miramontes for Week Ending 8/27/2007 | GEI 001379 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AWX. | Time card of Angel Antonio Miramontes for Week Ending 8/27/2007 | GEI 001380 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AWY. | Time card of Angel Antonio Miramontes | GEI 001381 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AWZ. | Travel and Expense Report of Angel Antonio Miramontes, dated 6/11/2007 | GEI 001382 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AXA. | Masco Contractor Services - Monthly Mileage Log of Angel Antonio Miramontes for 5/2007, issued 1/1/2007 | GEI 001383 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AXB. | Travel and Expense | GEI 001384 | Lack of |

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | Report of Angel Antonio Miramontes, dated 6/19/2007 | | Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AXC. | Travel and Expense Report of Angel Antonio Miramontes, dated 7/5/2007 | GEI 001387 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AXD. | Masco Contractor Services - Monthly Mileage Log of Angel Antonio Miramontes for 6/2007, issued 1/1/2007 | GEI 001388 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AXE. | Masco Contractor Services - Petty Cash Reimbursement of Angel Antonio Miramontes, dated 7/23/2007 | GEI 001389 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AXF. | Masco Contractor Services - Petty Cash Reimbursement, dated 8/22/2007 and 8/24/2007 | GEI 001390 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AXG. | Travel and Expense Report of Angel Antonio Miramontes, dated 8/20/2007 and 8/17/2007 | GEI 001391 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AXH. | Travel and Expense Report of Angel Antonio Miramontes | GEI 001392 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best |

PRETRIAL ORDER

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | Evidence Rule (FRE 1001-1008). |
| AXI. | Check activity reports | GEI 001394-GEI 001397 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AXJ. | Check activity reports with detail by name | GEI 001398-GEI 001400 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AXK. | Check activity report | GEI 001401 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AXL. | 2006 W-2 for Angel Miramontes | GEI 001402 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AXM. | 2007 W-2 for Angel Miramontes | GEI 001403-GEI 001404 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AXN. | Employee Update Information/Empleo Actualizacion de Informacion of Angel A. Miramontes, dated 4/3/2007 | GEI 001405-GEI 001407 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AXO. | Certified translation of Exhibit AXN (pending) | | Plaintiffs reserve all objections to this exhibit upon |

- 265 -        Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | receipt and review of the document. |
| AXP. | Acuse del Empleado of Angel A. Miramontes, dated 4/3/2007 | GEI 001412-GEI 001413 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AXQ. | Certified translation of Exhibit AXP (pending) | | Plaintiffs reserve all objections to this exhibit upon receipt and review of the document. |
| AXR. | Employee Separation Form of Angel Miramontes, dated 8/27/2007 | GEI 001414 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AXS. | Time card of Angel Antonio Miramontes | GEI 001415 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AXT. | HR Action Form of Angel Miramontes, dated 8/27/2007 | GEI 001416 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AXU. | Exit Checklist of Angel Miramontes, dated 8/31/2007 | GEI 001417 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AXV. | Employee Separation Form of Angel Miramontes, dated 8/27/2007 | GEI 001418 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best |

- 266 -        Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | Evidence Rule (FRE 1001-1008). |
| AXW. | Separation Checklist of Angel Miramontes, dated 8/27/2007 | GEI 001419 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AXX. | HR Action Form of Angel Miramontes, dated 4/3/2007 | GEI 001421 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AXY. | Travel and expense report of Angel Antonio Miramontes | GEI 001422 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AXZ. | Time journals and check journals | GEI 001423-GEI 001965 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AYA. | Statements of compliance and non-performance payroll reports for Calexico Family Apts. | GEI 001966-GEI 002090 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AYB. | Statements of compliance and non-performance payroll reports for Farm Worker Housing Rehab. | GEI 002091-GEI 002272 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AYC. | Statements of compliance and non-performance payroll reports for | GEI 002273-GEI 002500 | Lack of Foundation/ Authentication |

- 267 -      Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | Sonterra Apartments | | (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AYD. | Payroll certifications, statements of compliance and non-performance payroll reports for Clancy Osbourne Phys. Ed. Center | GEI 002501-GEI 002601 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AYE. | Check activity reports with detail by name | GEI 002602-GEI 002603 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AYF. | Masco Corporation - Subsidiaries as of 1/15/2008; Masco Corporation - Certification Required by Rule 13a-14(a) or 15d-14(a) of the Securities Exchange Act of 1934 | GEI 002604-GEI 002612 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AYG. | Fully-executed Asset Purchase Agreement, dated 4/2/2007 | GEI 002613-GEI 002649 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AYH. | Time card of Manuel A. Montes | GEI 002650 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AYI. | Customer Service Log - Somerset | GEI 002651 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |

- 268 -        Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| AYJ. | Customer Service Log - Heber Meadows | GEI 002652 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AYK. | Customer Service Log - The Willows | GEI 002653 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AYL. | Customer Service Log - Amberwood | GEI 002654 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AYM. | Time card of Manuel Alberto Montes Fernandez for Week Ending 4/9/2007 to 4/13/2007 | GEI 002655 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AYN. | Customer Service Request - Amberwood | GEI 002656 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AYO. | Customer Service Request - Amberwood | GEI 002657 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AYP. | Time card of Manuel Alberto Montes Fernandez for Week Ending 4/9/2007 to 4/13/2007 | GEI 002658 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE |

PRETRIAL ORDER

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | 801-804); Best Evidence Rule (FRE 1001-1008). |
| AYQ. | Warranty Work Order - Springfield Cottages | GEI 002659-GEI 002660 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AYR. | Customer Service Request - Amberwood | GEI 002661 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AYS. | Time card of Manuel Alberto Montes Fernandez for Week Ending 4/23/2007 to 4/27/2007 | GEI 002662 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AYT. | Customer Service Log - Amberwood | GEI 002663 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AYU. | Customer Service Log - Somerset | GEI 002664 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AYV. | Customer Service Log - Heber Meadows | GEI 002665 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AYW. | Customer Service Log - The Willows | GEI 002666 | Lack of Foundation/ |

- 270 -                Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AYX. | Time card of Manuel Alberto Montes Fernandez for Week Ending 5/14/2007 to 5/18/2007 | GEI 002667 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AYY. | Customer Service Work Order - Bella Luna, dated 5/16/2007 | GEI 002668 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AYZ. | Guy Evans, Inc. - Customer Service Field Order - Bella Luna | GEI 002669 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AZA. | Customer Service Work Order - Bella Luna, dated 5/16/2007 | GEI 002670 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AZB. | Guy Evans, Inc. - Customer Service Field Order - Bella Luna | GEI 002671 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AZC. | Work Order - D. R. Horton, dated 5/14/2007 | GEI 002672 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule |

- 271 -       Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | (FRE 1001-1008). |
| AZD. | Guy Evans, Inc. - Customer Service Field Order - D. R. Horton | GEI 002673 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AZE. | Work Order - D. R. Horton, dated 5/16/2007 | GEI 002674 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AZF. | Work order, dated 4/12/2007 | GEI 002675 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AZG. | Guy Evans, Inc. - Customer Service Field Order - D. R. Horton | GEI 002676 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AZH. | Work Order - D. R. Horton, dated 5/15/2007 | GEI 002677 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AZI. | Guy Evans, Inc. - Customer Service Field Order - D. R. Horton | GEI 002678 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AZJ. | Warranty Work Order - Springfield Cottages | GEI 002679 | Lack of Foundation/ Authentication (FRE 901); |

- 272 -       Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AZK. | Guy Evans, Inc. - Customer Service Field Order - Pacific Century Homes | GEI 002680 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AZL. | Warranty Work Order - Springfield Willows | GEI 002681 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AZM. | Guy Evans, Inc. - Customer Service Field Order - Pacific Century Homes | GEI 002682 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AZN. | Time card of Manuel Alberto Montes Fernandez for Week Ending 5/21/2007 to 5/25/2007 | GEI 002683 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AZO. | Warranty Work Order - Somerset | GEI 002684 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AZP. | Guy Evans, Inc. - Customer Service Field Order - Pacific Century Homes | GEI 002685 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AZQ. | Warranty Work Order - | GEI 002686 | Lack of |

- 273 -        Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | Springfield Willows | | Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AZR. | Guy Evans, Inc. - Customer Service Field Order - Pacific Century Homes | GEI 002687 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AZS. | Customer Service Request - Springfield Willows | GEI 002688 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AZT. | Guy Evans, Inc. - Customer Service Field Order - Pacific Century Homes | GEI 002689 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AZU. | Time card of Manuel Alberto Montes Fernandez for Week Ending 6/11/2007 to 6/15/2007 | GEI 002690-GEI 002691 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AZV. | Handwritten notes re project assignments of Manuel Montes | GEI 002692 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AZW. | Warranty Work Order - Somerset | GEI 002693 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best |

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | Evidence Rule (FRE 1001-1008). |
| AZX. | Guy Evans, Inc. - Customer Service Field Order - "Sommerset" | GEI 002694 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AZY. | Warranty Work Order - Somerset | GEI 002695 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| AZZ. | Guy Evans, Inc. - Customer Service Field Order - Somerset | GEI 002696 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BAA. | Warranty Work Order - Somerset | GEI 002697 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BAB. | Guy Evans, Inc. - Customer Service Field Order - Somerset | GEI 002698 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BAC. | Warranty Work Order - Somerset | GEI 002699 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BAD. | Guy Evans, Inc. - Customer Service Field Order - Somerset | GEI 002700 | Lack of Foundation/ Authentication |

- 275 -        Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BAE. | Warranty Work Order - Somerset | GEI 002701 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BAF. | Guy Evans, Inc. - Customer Service Field Order - Somerset | GEI 002702 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BAG. | Warranty Work Order - Heber Meadows | GEI 002703 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BAH. | Guy Evans, Inc. - Customer Service Field Order - "H. Meadows" | GEI 002704 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BAI. | Customer Service Request - Heber Meadows | GEI 002705 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BAJ. | Guy Evans, Inc. - Customer Service Field Order - "H. Meadows" | GEI 002706 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |

- 276 -      Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| BAK. | Warranty Work Order - Amberwood | GEI 002707 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BAL. | Guy Evans, Inc. - Customer Service Field Order - Amberwood | GEI 002708 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BAM. | Warranty Work Order - Amberwood | GEI 002709 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BAN. | Guy Evans, Inc. - Customer Service Field Order - Amberwood | GEI 002710 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BAO. | Warranty Work Order - Amberwood | GEI 002711 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BAP. | Guy Evans, Inc. - Customer Service Field Order - "Pacific Century/Amberwood" | GEI 002712 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BAQ. | Warranty Work Order - Amberwood | GEI 002713 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE |

PRETRIAL ORDER

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | 801-804); Best Evidence Rule (FRE 1001-1008). |
| BAR. | Guy Evans, Inc. - Customer Service Field Order - Amberwood | GEI 002714 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BAS. | Warranty Work Order - Amberwood | GEI 002715 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BAT. | Guy Evans, Inc. - Customer Service Field Order - Amberwood | GEI 002716 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BAU. | Warranty Work Order - Amberwood | GEI 002717 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BAV. | Guy Evans, Inc. - Customer Service Field Order - Amberwood | GEI 002718 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BAW. | Warranty Work Order - Amberwood | GEI 002719 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BAX. | Guy Evans, Inc. - Customer Service Field | GEI 002720 | Lack of Foundation/ |

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | Order - Amberwood | | Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BAY. | Customer Service Work Order - Estrella, dated 6/12/2007 | GEI 002721 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BAZ. | Guy Evans, Inc. - Customer Service Field Order - Estrella | GEI 002722 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BBA. | Time card of Manuel Alberto Montes Fernandez for Week Ending 6/18/2007 to 6/22/2007 | GEI 002723 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BBB. | Warranty Work Order - Amberwood | GEI 002724 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BBC. | Guy Evans, Inc. - Customer Service Field Order - "Pacific Century/Amberwood" | GEI 002725 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BBD. | Guy Evans, Inc. - Customer Service Field Order - "Pacific Century/Amberwood" | GEI 002726 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule |

- 279 -        Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | (FRE 1001-1008). |
| BBE. | Warranty Work Order - Somerset | GEI 002727 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BBF. | Guy Evans, Inc. - Customer Service Field Order - Somerset | GEI 002728 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BBG. | Account activity report; account statements | GEI 002729-GEI 002778 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BBH. | E-mail from Marylou Shackley to Veronica Pinedo status change for Manuel Montes Fernandez and Sergio Alvarez Haro | GEI 002779 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BBI. | Employee Authorization for Additional Deductions of Angel A. Miramontes, dated 3/5/2007 | GEI 002780-GEI 002781 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BBJ. | Employee Authorization for Additional Deductions of Sergio S. Haro, dated 3/12/2007 | GEI 002782 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BBK. | Employee Authorization for Additional Deductions of Antonio Miramontes, dated 3/12/2007 | GEI 002783 | Lack of Foundation/ Authentication (FRE 901); |

- 280 -        Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BBL. | Employee Authorization for Additional Deductions of Luis Miramontes, dated 3/12/2007 | GEI 002784 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BBM. | Weekly description of work | GEI 002786 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BBN. | Employee Separation Form of Armando Gutierrez, dated 11/1/2006; Separation Checklist of Armando Gutierrez | GEI 002787-GEI 002788 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BBO. | Weekly Safety Meeting - Think Before You Lift! | GEI 002791 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BBP. | Weekly Safety Meeting - Conveyor Safety | GEI 002792 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BBQ. | Weekly Safety Meeting - Holes and Floor Openings | GEI 002793 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BBR. | Weekly Safety Meeting - | GEI 002794 | Lack of |

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | The Most Important Hat You'll Ever Wear | | Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BBS. | Weekly Safety Meeting - The Most Important Hat You'll Ever Wear | GEI 002795 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BBT. | Weekly Safety Meeting - Handling Sharp Tools and Objects | GEI 002796 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BBU. | Weekly Safety Meeting - New Employees | GEI 002797 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BBV. | Weekly Safety Meeting - OSHA's Ten Most Frequently Violated Standards | GEI 002798 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BBW. | Weekly Safety Meeting - GFCIs, AEGCPs, and Double-Insulated Tools | GEI 002799 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BBX. | Weekly Safety Meeting - Guardrails | GEI 002800 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best |

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | Evidence Rule (FRE 1001-1008). |
| BBY. | Weekly Safety Meeting - Deadly Playgrounds | GEI 002801 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BBZ. | Weekly Safety Meeting - Formwork and Reinforcing Steel | GEI 002802 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BCA. | Weekly Safety Meeting - Power Tools | GEI 002803 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BCB. | Weekly Safety Meeting - National Safety Month | GEI 002804 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BCC. | Weekly Safety Meeting - Roofing Safety | GEI 002805 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BCD. | Weekly Safety Meeting - Practical Jokes, Games, and Contests | GEI 002806 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BCE. | Weekly Safety Meeting - Practical Jokes, Games, and Contests | GEI 002807 | Lack of Foundation/ Authentication |

- 283 -    Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BCF. | Weekly Safety Meeting - Stay Cool When It's Hot | GEI 002808 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BCG. | Weekly Safety Meeting - Stay Cool When It's Hot | GEI 002809 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BCH. | Weekly Safety Meeting - Scaffolds:  Permanent Safety on Temporary Structures | GEI 002810 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BCI. | Weekly Safety Meeting - Job Safety Analysis | GEI 002811 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BCJ. | Weekly Safety Meeting - Job Safety Analysis | GEI 002812 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BCK. | Weekly Safety Meeting - Scaffolds:  Permanent Safety on Temporary Structures | GEI 002813 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |

- 284 -                    Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| BCL. | Weekly Safety Meeting - Stairways, Aisles, and Walkways | GEI 002814 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BCM. | Weekly Safety Meeting - Working Safely with Lasers | GEI 002815 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BCN. | Weekly Safety Meeting - Working Safely with Lasers | GEI 002816 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BCO. | Weekly Safety Meeting - Utility Hazards: Underground and Overhead | GEI 002817 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BCP. | Weekly Safety Meeting - Masonry Work | GEI 002818 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BCQ. | Weekly Safety Meeting - Working Safely with Flammable Substances | GEI 002819 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BCR. | Weekly Safety Meeting - Hammers and Other Impact Tools | GEI 002820 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE |

- 285 -      Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | 801-804); Best Evidence Rule (FRE 1001-1008). |
| BCS. | Weekly Safety Meeting - Sanitation | GEI 002821 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BCT. | Weekly Safety Meeting - Personal Protective Equipment | GEI 002822 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BCU. | Weekly Safety Meeting - With Silica Dust, Safety Is a Must! | GEI 002823 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BCV. | Weekly Safety Meeting - First Aid | GEI 002824 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BCW. | Weekly Safety Meeting - First Aid | GEI 002825 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BCX. | Weekly Safety Meeting - Guarding Yourself Against Pinch Points | GEI 002826 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BCY. | Weekly Safety Meeting - Guarding Yourself | GEI 002827 | Lack of Foundation/ |

PRETRIAL ORDER

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | Against Pinch Points | | Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BCZ. | Weekly Safety Meeting - Arc Welding | GEI 002828 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BDA. | Weekly Safety Meeting - Confined Spaces | GEI 002829 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BDB. | Weekly Safety Meeting - Noise and Your Hearing | GEI 002830 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BDC. | Weekly Safety Meeting - Portable Heaters:  Staying Warm and Safe | GEI 002831 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BDD. | Weekly Safety Meeting - Wrap Your Holidays in Safety | GEI 002832 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BDE. | Weekly Safety Meeting - Powder-Actuated Tools | GEI 002833 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule |

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | (FRE 1001-1008). |
| BDF. | Weekly Safety Meeting - Slips and Trips | GEI 002834 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BDG. | Weekly Safety Meeting - Safe Storage:  Sort It, Stack It, and Secure It! | GEI 002835 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BDH. | Weekly Safety Meeting - Adjusting and Changing Tool Accessories | GEI 002836 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BDI. | Weekly Safety Meeting - What Do You Learn from an Accident Investigation? | GEI 002837 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BDJ. | Weekly Safety Meeting - Aerial Lifts:  Taking Safety to New Heights | GEI 002838 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BDK. | Weekly Safety Meeting - Don't Be Blind to Eye Hazards | GEI 002839 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BDL. | Weekly Safety Meeting - Ladder Safety | GEI 002840 | Lack of Foundation/ Authentication (FRE 901); |

- 288 -       Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BDM. | Weekly Safety Meeting - When the Temperature Drops | GEI 002841 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BDN. | Weekly Safety Meeting - Tilt-Up Safety | GEI 002842 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BDO. | Weekly Safety Meeting - Motor Vehicle Safety | GEI 002843 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BDP. | Weekly Safety Meeting - Asphalt Fumes | GEI 002844 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BDQ. | Weekly Safety Meeting - Skin Cancer | GEI 002845 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BDR. | Weekly Safety Meeting - Fall Protection Systems | GEI 002846 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BDS. | Weekly Safety Meeting - | GEI 002847 | Lack of |

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | Hand Tools and Power Tools | | Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BDT. | Weekly Safety Meeting - Forklifts | GEI 002848 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BDU. | Weekly Safety Meeting - Forklifts | GEI 002849 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BDV. | Weekly Safety Meeting - Forklifts | GEI 002850 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BDW. | Weekly Safety Meeting - Forklifts | GEI 002851 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BDX. | Weekly Safety Meeting - Demolition | GEI 002852 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BDY. | Weekly Safety Meeting - Demolition | GEI 002853 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best |

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | Evidence Rule (FRE 1001-1008). |
| BDZ. | Weekly Safety Meeting - Demolition | GEI 002854 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BEA. | Weekly Safety Meeting - Demolition | GEI 002855 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BEB. | Weekly Safety Meeting - Hand Signals | GEI 002856 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BEC. | Weekly Safety Meeting - Hand Signals | GEI 002857 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BED. | Weekly Safety Meeting - Under the Influence at Work | GEI 002858 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BEE. | Weekly Safety Meeting - Under the Influence at Work | GEI 002859 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BEF. | Weekly Safety Meeting - Under the Influence at Work | GEI 002860 | Lack of Foundation/ Authentication |

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BEG. | Weekly Safety Meeting - Under the Influence at Work | GEI 002861 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BEH. | Weekly Safety Meeting - Slips and Spills | GEI 002862 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BEI. | Weekly Safety Meeting - Slips and Spills | GEI 002863 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BEJ. | Weekly Safety Meeting - Listen to Warnings About Hearing Safety | GEI 002864 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BEK. | Weekly Safety Meeting - Electrical Hazards and Grounding Safety | GEI 002865 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BEL. | Weekly Safety Meeting - Cutting Hazards | GEI 002866 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| BEM. | Weekly Safety Meeting - Cutting Hazards | GEI 002867 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BEN. | Weekly Safety Meeting - National Fire Prevention Week | GEI 002868 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BEO. | Weekly Safety Meeting - Aerial Lifts:  Rising Above Danger | GEI 002869 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BEP. | Weekly Safety Meeting - Work-Related Musculoskeletal Disorders | GEI 002870 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BEQ. | Weekly Safety Meeting - Equipment Operators and Bystanders | GEI 002871 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BER. | Weekly Safety Meeting - Equipment Operators and Bystanders | GEI 002872 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BES. | Weekly Safety Meeting - Crane Safety | GEI 002873 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE |

PRETRIAL ORDER

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | 801-804); Best Evidence Rule (FRE 1001-1008). |
| BET. | Weekly Safety Meeting - Lead Safety | GEI 002874 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BEU. | Weekly Safety Meeting - Cooperating with OSHA Inspectors | GEI 002875 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BEV. | Weekly Safety Meeting - Preventing Deadly Falls | GEI 002876 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BEW. | Weekly Safety Meeting - Gravity and Falling Objects | GEI 002877 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BEX. | Weekly Safety Meeting - Back Injury Prevention | GEI 002878 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BEY. | Weekly Safety Meeting - OSHA's Most Frequently Cited Standards | GEI 002879 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BEZ. | Weekly Safety Meeting - OSHA's Most Frequently | GEI 002880 | Lack of Foundation/ |

- 294 -   Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | Cited Standards | | Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BFA. | Weekly Safety Meeting - Carbon Monoxide Poisoning | GEI 002881 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BFB. | Weekly Safety Meeting - Carbon Monoxide Poisoning | GEI 002882 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BFC. | Weekly Safety Meeting - Carbon Monoxide Poisoning | GEI 002883 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BFD. | Weekly Safety Meeting - Safety Checklists | GEI 002884 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BFE. | Weekly Safety Meeting - Work Zone Safety | GEI 002885 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BFF. | Weekly Safety Meeting - OSHA Inspectors On the Jobsite | GEI 002886 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule |

- 295 -      Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | (FRE 1001-1008). |
| BFG. | Weekly Safety Meeting - Insect and Animal Bites | GEI 002887 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BFH. | Weekly Safety Meeting - General Safety and Health Provisions | GEI 002888 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BFI. | Weekly Safety Meeting - Wiring Methods, Components, and Equipment | GEI 002889 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BFJ. | Weekly Safety Meeting - Extreme Weather | GEI 002890 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BFK. | Weekly Safety Meeting - Personal Protective Equipment | GEI 002891 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BFL. | Weekly Safety Meeting - Personal Protective Equipment | GEI 002892 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BFM. | Weekly Safety Meeting - Sprains and Strains | GEI 002897 | Lack of Foundation/ Authentication (FRE 901); |

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BFN. | Weekly Safety Meeting - Steel Erection | GEI 002898 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BFO. | Weekly Safety Meeting - Steel Erection | GEI 002899 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BFP. | Weekly Safety Meeting - National Safety Month | GEI 002900 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BFQ. | Weekly Safety Meeting - Chemical Burns | GEI 002901 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BFR. | Weekly Safety Meeting - What Can a Hard Hat Do for You? | GEI 002902 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BFS. | Weekly Safety Meeting - What Can a Hard Hat Do for You? | GEI 002903 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BFT. | Weekly Safety Meeting - | GEI 002904 | Lack of |

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | Lightning Hazards On the Job | | Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BFU. | Weekly Safety Meeting - Lightning Hazards On the Job | GEI 002905 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BFV. | Weekly Safety Meeting - Rollover Protective Structures | GEI 002908 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BFW. | Weekly Safety Meeting - Rollover Protective Structures | GEI 002909 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BFX. | Weekly Safety Meeting - Lockout/Tagout | GEI 002910 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BFY. | Weekly Safety Meeting - Hexavalent Chromium | GEI 002911 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BFZ. | Weekly Safety Meeting - Tilt-Up Construction | GEI 002912 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best |

- 298 -       Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | Evidence Rule (FRE 1001-1008). |
| BGA. | Weekly Safety Meeting - Preventing Motor Vehicle Accidents | GEI 002913 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BGB. | Carbon copy of check 094 | GEI 002917 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BGC. | Carbon copy of check 095 paid to the order of "Sergio Haro" | GEI 002918 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BGD. | Carbon copy of check 096 paid to  the order of "Manuel Montes" | GEI 002919 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BGE. | Carbon copy of check 097 | GEI 002920 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BGF. | Carbon copy of check 098 paid to the order of "Erik Gallo" | GEI 002921 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BGG. | Carbon copy of check 099 | GEI 002922 | Lack of Foundation/ Authentication |

- 299 -          Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BGH. | Carbon copy of check 100 | GEI 002923 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BGI. | Carbon copy of check 101 | GEI 002924 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BGJ. | Carbon copy of check 102 paid to the order of "Sergio Haro" | GEI 002925 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BGK. | Carbon copy of check 103 paid to the order of "Angel Miramontes" | GEI 002926 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BGL. | Carbon copy of check 104 | GEI 002927 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BGM. | Carbon copy of check 105 | GEI 002928 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |

- 300 -       Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| BGN. | Carbon copy of check 106 | GEI 002929 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BGO. | Carbon copy of check 107 paid to the order of "Manuel Montes" | GEI 002930 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BGP. | Carbon copy of check 108 paid to the order of "Luis Miramontes" | GEI 002931 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BGQ. | Carbon copy of check 109 | GEI 002932 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BGR. | Carbon copy of check 110 paid to the order of "Luis Miramontes" | GEI 002933 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BGS. | Carbon copy of check 111 paid to the order of "Angel Miramontes" | GEI 002934 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BGT. | Carbon copy of check 112 | GEI 002935 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE |

- 301 -     Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | 801-804); Best Evidence Rule (FRE 1001-1008). |
| BGU. | Carbon copy of check 113 | GEI 002936 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BGV. | Carbon copy of check 114 | GEI 002937 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BGW. | Carbon copy of check 115 | GEI 002938 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BGX. | Carbon copy of check 116 paid to the order of "Erick Gallo" | GEI 002939 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BGY. | Carbon copy of check 117 | GEI 002940 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BGZ. | Carbon copy of check 118 paid to the order of "Sergio Haro" | GEI 002941 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BHA. | Carbon copy of check 119 | GEI 002942 | Lack of Foundation/ |

PRETRIAL ORDER

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BHB. | Carbon copy of check 120 | GEI 002943 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BHC. | Carbon copy of check 121 | GEI 002944 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BHD. | Carbon copy of check 122 | GEI 002945 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BHE. | Carbon copy of check 123 paid to the order of "Luis Miramontes" | GEI 002946 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BHF. | Carbon copy of check 124 | GEI 002947 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BHG. | Carbon copy of check 125 | GEI 002948 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule |

- 303 -          Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | (FRE 1001-1008). |
| BHH. | Carbon copy of check 126 | GEI 002949 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BHI. | Carbon copy of check 127 | GEI 002950 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BHJ. | Carbon copy of check 128 paid to the order of "Luis Miramontes" | GEI 002951 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BHK. | Carbon copy of check 129 | GEI 002952 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BHL. | Carbon copy of check 130 | GEI 002953 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BHM. | Carbon copy of check 131 paid to the order of "Luis Miramontes" | GEI 002954 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BHN. | Carbon copy of check 132 | GEI 002955 | Lack of Foundation/ Authentication (FRE 901); |

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BHO. | Carbon copy of check 133 paid to the order of "Angel Miramontes" | GEI 002956 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BHP. | Carbon copy of check 134 | GEI 002957 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BHQ. | Carbon copy of check 135 | GEI 002958 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BHR. | Carbon copy of check 136 | GEI 002959 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BHS. | Carbon copy of check 137 | GEI 002960 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BHT. | Carbon copy of check 138 paid to the order of "Erick Gallo" | GEI 002961 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BHU. | Carbon copy of check 139 | GEI 002962 | Lack of |

PRETRIAL ORDER

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BHV. | Carbon copy of check 140 | GEI 002963 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BHW. | Carbon copy of check 141 | GEI 002964 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BHX. | Carbon copy of check 142 | GEI 002965 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BHY. | Carbon copy of check 143 | GEI 002966 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BHZ. | Carbon copy of check 144 paid to the order of "Antonio Miramontes" | GEI 002967 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BIA. | Carbon copy of check 145 | GEI 002968 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best |

- 306 -     Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | Evidence Rule (FRE 1001-1008). |
| BIB. | Carbon copy of check 146 paid to the order of "Sergio Alvarez" | GEI 002969 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BIC. | Carbon copy of check 147 paid to the order of "Sergio Alvarez" | GEI 002970 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BID. | Carbon copy of check 148 paid to the order of "Luis Miramontes" | GEI 002971 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BIE. | Carbon copy of check 149 paid to the order of "Luis Miramontes" | GEI 002972 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BIF. | Carbon copy of check 150 paid to the order of "Luis Miramontes" | GEI 002973 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BIG. | Check 151; Carbon copy of check 151 | GEI 002974-GEI 002975 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BIH. | Carbon copy of check 152 | GEI 002976 | Lack of Foundation/ Authentication |

- 307 -        Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BII. | Carbon copy of check 153 | GEI 002977 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BIJ. | Carbon copy of check 154 paid to the order of "Sergio Alvarez Haro" | GEI 002978 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BIK. | Carbon copy of check 155 | GEI 002979 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BIL. | Carbon copy of check 156 | GEI 002980 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BIM. | Carbon copy of check 157 | GEI 002981 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BIN. | Carbon copy of check 158 | GEI 002982 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |

PRETRIAL ORDER

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| BIO. | Carbon copy of check 159 | GEI 002983 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BIP. | Carbon copy of check 160 paid to the order of "Luis Miramontes" | GEI 002984 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BIQ. | Carbon copy of check 161 | GEI 002985 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BIR. | Carbon copy of check 162 | GEI 002986 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BIS. | Carbon copy of check 163 paid to the order of "Sergio Alvarez Haro" | GEI 002987 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BIT. | Carbon copy of check 164 | GEI 002988 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BIU. | Carbon copy of check 165 paid to the order of "Luis Miramontes" | GEI 002989 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE |

- 309 -      Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | 801-804); Best Evidence Rule (FRE 1001-1008). |
| BIV. | Carbon copy of check 166 | GEI 002990 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BIW. | Carbon copy of check 167 | GEI 002991 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BIX. | Carbon copy of check 168 | GEI 002992 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BIY. | Carbon copy of check 169 paid to the order of "Luis Miramontes" | GEI 002993 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BIZ. | Carbon copy of check 170 | GEI 002994 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BJA. | Carbon copy of check 171 | GEI 002995 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BJB. | Carbon copy of check 172 | GEI 002996 | Lack of Foundation/ |

- 310 -     Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BJC. | Carbon copy of check 173 | GEI 002997 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BJD. | Carbon copy of check 174 | GEI 002998 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BJE. | Carbon copy of check 175 | GEI 002999 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BJF. | Carbon copy of check 176 paid to the order of "Luis Miramontes" | GEI 003000 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BJG. | Carbon copy of check 177 | GEI 003001 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BJH. | Carbon copy of check 178 | GEI 003002 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule |

PRETRIAL ORDER

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | (FRE 1001-1008). |
| BJI. | Carbon copy of check 179 | GEI 003003 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BJJ. | Carbon copy of check 180 | GEI 003004 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BJK. | Carbon copy of check 181 | GEI 003005 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BJL. | Carbon copy of check 182 | GEI 003006 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BJM. | Carbon copy of check 183 | GEI 003007 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BJN. | Carbon copy of check 184 | GEI 003008 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BJO. | Carbon copy of check 185 | GEI 003009 | Lack of Foundation/ Authentication (FRE 901); |

PRETRIAL ORDER

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BJP. | Carbon copy of check 186 | GEI 003010 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BJQ. | Carbon copy of check 187 | GEI 003011 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BJR. | Carbon copy of check 188 | GEI 003012 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BJS. | Carbon copy of check 189 | GEI 003013 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BJT. | Carbon copy of check 190 paid to the order of "Luis Miramontes" | GEI 003014 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BJU. | Carbon copy of check 191 | GEI 003015 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BJV. | Carbon copy of check 192 | GEI 003016 | Lack of |

- 313 -        Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BJW. | Carbon copy of check 193 | GEI 003017 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BJX. | Carbon copy of check 194 | GEI 003018 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BJY. | Carbon copy of check 195 | GEI 003019 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BJZ. | Carbon copy of check 196 | GEI 003020 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BKA. | Carbon copy of check 197 | GEI 003021 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BKB. | Carbon copy of check 198 | GEI 003022 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best |

PRETRIAL ORDER

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | Evidence Rule (FRE 1001-1008). |
| BKC. | Carbon copy of check 199 | GEI 003023 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BKD. | Carbon copy of check 200 paid to the order of "Luis Miramontes" | GEI 003024 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BKE. | Carbon copy of check 201 | GEI 003025 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BKF. | Carbon copy of check 202 | GEI 003026 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BKG. | Carbon copy of check 203 paid to the order of "Sergio Haro" | GEI 003027 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BKH. | Carbon copy of check 204 | GEI 003028 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BKI. | Carbon copy of check 205 | GEI 003029 | Lack of Foundation/ Authentication |

- 315 -                Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BKJ. | Carbon copy of check 206 paid to the order of "Sergio Alvarez" | GEI 003030 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BKK. | Carbon copy of check 207 paid to the order of "Luis Miramontes" | GEI 003031 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BKL. | Carbon copy of check 208 | GEI 003032 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BKM. | Carbon copy of check 209 | GEI 003033 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BKN. | Carbon copy of check 210 | GEI 003034 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BKO. | Carbon copy of check 211 | GEI 003035 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |

PRETRIAL ORDER

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| BKP. | Carbon copy of check 212 | GEI 003036 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BKQ. | Carbon copy of check 213 | GEI 003037 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BKR. | Carbon copy of check 214 | GEI 003038 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BKS. | Carbon copy of check 215 | GEI 003039 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BKT. | Carbon copy of check 216 | GEI 003040 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BKU. | Carbon copy of check 217 paid to the order of "Luis Miramontes" | GEI 003041 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BKV. | Carbon copy of check 218 | GEI 003042 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE |

- 317 -       Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | 801-804); Best Evidence Rule (FRE 1001-1008). |
| BKW. | Carbon copy of check 219 | GEI 003043 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BKX. | Carbon copy of check 220 | GEI 003044 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BKY. | Carbon copy of check 221 | GEI 003045 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BKZ. | Carbon copy of check 222 | GEI 003046 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BLA. | Carbon copy of check 223 | GEI 003047 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BLB. | Carbon copy of check 224 | GEI 003048 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BLC. | Carbon copy of check 225 | GEI 003049 | Lack of Foundation/ |

PRETRIAL ORDER

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BLD. | Carbon copy of check 251 | GEI 003050 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BLE. | Carbon copy of check 252 | GEI 003051 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BLF. | Carbon copy of check 253 | GEI 003052 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BLG. | Carbon copy of check 254 | GEI 003053 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BLH. | Carbon copy of check 255 | GEI 003054 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BLI. | Carbon copy of check 256 | GEI 003055 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule |

- 319 -       Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | (FRE 1001-1008). |
| BLJ. | Carbon copy of check 257 | GEI 003056 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BLK. | Carbon copy of check 258 | GEI 003057 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BLL. | Carbon copy of check 259 | GEI 003058 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BLM. | Carbon copy of check 260 | GEI 003059 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BLN. | Carbon copy of check 261 paid to the order of "Luis Miramontes" | GEI 003060 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BLO. | Carbon copy of check 262 | GEI 003061 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BLP. | Carbon copy of check 263 paid to the order of "Luis Miramontes" | GEI 003062 | Lack of Foundation/ Authentication (FRE 901); |

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BLQ. | Carbon copy of check 264 | GEI 003063 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BLR. | Carbon copy of check 265 | GEI 003064 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BLS. | Carbon copy of check 266 | GEI 003065 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BLT. | Carbon copy of check 267 | GEI 003066 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BLU. | Carbon copy of check 268 | GEI 003067 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BLV. | Carbon copy of check 269 | GEI 003068 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BLW. | Carbon copy of check 270 | GEI 003069 | Lack of |

- 321 -     Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BLX. | Carbon copy of check 271 paid to the order of "Luis Miramontes" | GEI 003070 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BLY. | Carbon copy of check 272 | GEI 003071 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BLZ. | Carbon copy of check 273 | GEI 003072 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BMA. | Carbon copy of check 274 | GEI 003073 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BMB. | Carbon copy of check 275 | GEI 003074 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BMC. | Carbon copy of check 226 | GEI 003075 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best |

PRETRIAL ORDER

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | Evidence Rule (FRE 1001-1008). |
| BMD. | Carbon copy of check 227 | GEI 003076 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BME. | Carbon copy of check 228 | GEI 003077 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BMF. | Carbon copy of check 229 | GEI 003078 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BMG. | Carbon copy of check 230 paid to the order of "Luis Miramontes" | GEI 003079 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BMH. | Carbon copy of check 231 | GEI 003080 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BMI | Carbon copy of check 232 | GEI 003081 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BMJ. | Carbon copy of check 233 | GEI 003082 | Lack of Foundation/ Authentication |

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BMK. | Carbon copy of check 234 paid to the order of "Luis Miramontes" | GEI 003083 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BML. | Carbon copy of check 235 | GEI 003084 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BMM. | Carbon copy of check 236 | GEI 003085 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BMN. | Carbon copy of check 237 paid to the order of "Luis Miramontes" | GEI 003086 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BMO. | Carbon copy of check 238 | GEI 003087 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BMP. | Carbon copy of check 239 | GEI 003088 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |

PRETRIAL ORDER

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| BMQ. | Carbon copy of check 240 | GEI 003089 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BMR. | Carbon copy of check 241 | GEI 003090 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BMS. | Carbon copy of check 242 | GEI 003091 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BMT. | Carbon copy of check 243 | GEI 003092 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BMU. | Carbon copy of check 244 | GEI 003093 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BMV. | Carbon copy of check 245 | GEI 003094 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BMW. | Carbon copy of check 246 | GEI 003095 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE |

PRETRIAL ORDER

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | 801-804); Best Evidence Rule (FRE 1001-1008). |
| BMX. | Carbon copy of check 247 | GEI 003096 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BMY. | Carbon copy of check 248 | GEI 003097 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BMZ. | Carbon copy of check 249 | GEI 003098 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BNA. | Carbon copy of check 250 | GEI 003099 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BNB. | Check journal | GEI 003104 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BNC. | EDD Notice of Ruling of E. Gallo, dated 11/19/2004 | GEI 003105 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BND. | Guy Evans, Inc. - Drug and Alcohol Abuse Policy | GEI 003106 | Lack of Foundation/ |

- 326 -        Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | (signed by Sergio Alvarez Haro), dated 2/13/2006 | | Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BNE. | Guy Evans, Inc. - Pre-employment drug testing understanding (signed by Sergio Alvarez Haro), dated 7/3/2006 | GEI 003107 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BNF. | Guy Evans, Inc. - Employee Handbook - Acknowledgment Card (signed by Sergio Alvarez Haro), dated 6/27/2006; Drug free workplace policy acknowledgement (signed by Sergio Alvarez Haro), dated 6/27/2006; Loan Request and Repayment Agreement (signed by Sergio Alvarez Haro), dated 6/27/2006 | GEI 003108 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BNG. | Guy Evans, Inc. - New Employee Orientation Check List | GEI 003109 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BNH. | Payment stub of Sergio Alvarez Haro, dated 3/24/2008 | GEI 003111 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BNI. | HR Action Form of Angel A. Miramontes, dated 8/27/2007 | GEI 003112 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BNJ. | Request for Group Life Conversion Information | GEI 003113 | Lack of Foundation/ |

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | of Angel A. Miramontes | | Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BNK. | Guy Evans Contractor Services - Check Journal, dated 8/29/2007 | GEI 003114 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BNL. | Raise Evaluation of Angel Miramontes, dated 6/15/2004 | GEI 003115 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BNM. | Payment stub of Antonio Miramontes | GEI 003116 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BNN. | Guy Evans, Inc. - Drug and Alcohol Abuse Policy (signed by Manuel A. Montes), dated 5/15/2006 | GEI 003117 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BNO. | Guy Evans, Inc. - Pre-employment drug testing understanding (signed by Manuel A. Montes), dated 3/12/2006 | GEI 003118 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BNP. | Guy Evans, Inc. - Drug and Alcohol Abuse Policy (signed by Manuel A. Montes), dated 3/22/2005 | GEI 003119 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule |

- 328 -    Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | (FRE 1001-1008). |
| BNQ. | Guy Evans, Inc. - Pre-employment drug testing understanding (signed by Manuel A. Montes), dated 3/22/2005 | GEI 003120 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BNR. | Request for Group Life Conversion Information of Manuel A. Montes Fernandez | GEI 003121 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BNS. | No Injury Certificate (signed by Manuel A. Montes), dated 9/19/2007 | GEI 003122 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BNT. | Masco Contractor Services Central, Inc. - Exit Checklist of Manuel A. Montes, dated 9/17/2007 | GEI 003123 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BNU. | HR Action Form of Manuel Alberto Montes Fernandez, dated 4/2/2007 | GEI 003124 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BNV. | Termination Check List of Manuel Montes, dated 10/13/2005 | GEI 003125 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BNW. | Employee Separation Form of Manuel Montes, dated 10/13/2005 | GEI 003126 | Lack of Foundation/ Authentication (FRE 901); |

- 329 -          Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BNX. | Guy Evans, Inc. - Separation Checklist, dated 10/13/2005 | GEI 003127 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BNY. | Disclosure and Release of Armando Gutierrez, dated 6/4/2007 | GEI 003128 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BNZ. | Employee's Withholding Allowance Certificate of Armando Gutierrez, dated 6/4/2007 | GEI 003129 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BOA. | Pre-Screening Notice and Certification Request for the Work Opportunity and Welfare-to-Work Credits of Armando Gutierrez, dated 6/4/2007 | GEI 003130 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BOB. | Work Opportunity Tax Credit/WTW Eligibility Questionnaire of Armando Gutierrez | GEI 003131 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BOC. | Masco Contractor Services - Field Personnel - Benefits Package, dated 2/1/2005 | GEI 003132- GEI 003147 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BOD. | Overview of company | GEI 003148- | Lack of |

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | policies of Guy Evans | GEI 003151 | Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BOE. | Time card of Sergio Samuel Alvarez Haro | GEI 003154 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BOF. | Certified translation of Exhibit BOE (pending) | | Plaintiffs reserve all objections to this exhibit upon receipt and review of the document. |
| BOG. | Time card of Sergio Samuel Alvarez Haro | GEI 003155 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BOH. | Time card of Sergio Samuel Alvarez Haro | GEI 003156 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BOI. | Certified translation of Exhibit BOH (pending) | | Plaintiffs reserve all objections to this exhibit upon receipt and review of the document. |
| BOJ. | Time card of Sergio Samuel Alvarez Haro | GEI 003157 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BOK. | Certified translation of Exhibit BPK (pending) | | Plaintiffs reserve all objections to this exhibit upon receipt and review |

- 331 -        Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | of the document. |
| BOL. | Time card of Sergio Samuel Alvarez Haro | GEI 003158 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BOM. | Certified translation of Exhibit BOL (pending) | | Plaintiffs reserve all objections to this exhibit upon receipt and review of the document. |
| BON. | Time card of Sergio Samuel Alvarez Haro for Week Ending 2/15/2008 | GEI 003159 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BOO. | Time card of Sergio Samuel Alvarez Haro | GEI 003160 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BOP. | Certified translation of Exhibit BOO (pending) | | Plaintiffs reserve all objections to this exhibit upon receipt and review of the document. |
| BOQ. | Time card of Sergio Samuel Alvarez Haro | GEI 003161 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BOR. | Time card of Erick Gallo | GEI 003162 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BOS. | Time cards of Angel Miramontes | GEI 003163- GEI 003164 | Lack of Foundation/ |

PRETRIAL ORDER

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BOT. | Time card of Antonio Miramontes for Week Ending 12/27/2004 to 12/31/2004 | GEI 003165 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BOU. | Time card of Antonio Miramontes for Week Ending 3/7/2008 | GEI 003166 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BOV. | Certified translation of Exhibit BOU (pending) | | Plaintiffs reserve all objections to this exhibit upon receipt and review of the document. |
| BOW. | Time card of Antonio Miramontes for Week Ending 3/14/2008 | GEI 003167 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BOX. | Certified translation of Exhibit BOW (pending) | | Plaintiffs reserve all objections to this exhibit upon receipt and review of the document. |
| BOY. | Time card of Antonio Miramontes for Week Ending 3/21/2008 | GEI 003168 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BOZ. | Certified translation of Exhibit BOY (pending) | | Plaintiffs reserve all objections to this exhibit upon receipt and review of the document. |

- 333 -     Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| BPA. | Time card of Antonio Miramontes for Week Ending 7/27/2007 | GEI 003169 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BPB. | Time card of Antonio Miramontes for Week Ending 12/28/2007 | GEI 003170 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BPC. | Certified translation of Exhibit BPB (pending) | | Plaintiffs reserve all objections to this exhibit upon receipt and review of the document. |
| BPD. | Time card of Antonio Miramontes for Week Ending 1/4/2008 | GEI 003171 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BPE. | Certified translation of Exhibit BPD (pending) | | Plaintiffs reserve all objections to this exhibit upon receipt and review of the document. |
| BPF. | Time card of Antonio Miramontes for Week Ending 1/11/2008 | GEI 003172 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BPG. | Certified translation of Exhibit BPF (pending) | | Plaintiffs reserve all objections to this exhibit upon receipt and review of the document. |
| BPH. | Time card of Antonio Miramontes for Week Ending 3/21/2008 | GEI 003173 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best |

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | Evidence Rule (FRE 1001-1008). |
| BPI. | Certified translation of Exhibit BPH (pending) | | Plaintiffs reserve all objections to this exhibit upon receipt and review of the document. |
| BPJ. | Time card of Luis Esteban Miramontes for Week Ending 12/31/2004 | GEI 003174 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BPK. | Time card of Luis Esteban Miramontes for Week Ending 12/28/2007 | GEI 003175 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BPL. | Time card of Luis Esteban Miramontes for Week Ending 1/4/2008 | GEI 003176 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BPM. | Certified translation of Exhibit BPL (pending) | | Plaintiffs reserve all objections to this exhibit upon receipt and review of the document. |
| BPN. | Time card of Luis Esteban Miramontes for Week Ending 1/11/2008 | GEI 003177 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BPO. | Time card of Luis Esteban Miramontes for Week Ending 1/8/2008 | GEI 003178 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BPP. | Certified translation of | | Plaintiffs reserve |

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | Exhibit BPO (pending) | | all objections to this exhibit upon receipt and review of the document. |
| BPQ. | Time card of Luis Esteban Miramontes for Week Ending 1/25/2008 | GEI 003179 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BPR. | Time card of Luis Esteban Miramontes for Week Ending 2/1/2008 | GEI 003180 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BPS. | Time card of Luis Esteban Miramontes for Week Ending 2/8/2008 | GEI 003181 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BPT. | Time card of Luis Esteban Miramontes for Week Ending 2/15/2008 | GEI 003182 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BPU. | Time card of Luis Esteban Miramontes for Week Ending 2/22/2008 | GEI 003183 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BPV. | Certified translation of Exhibit BPU (pending) | | Plaintiffs reserve all objections to this exhibit upon receipt and review of the document. |
| BPW. | Time card of Luis Esteban Miramontes for Week Ending 3/7/2008 | GEI 003185 | Lack of Foundation/ Authentication (FRE 901); |

- 336 -        Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BPX. | Time card of Luis Esteban Miramontes for Week Ending 3/7/2008 | GEI 003186 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BPY. | Time card of Antonio Miramontes | GEI 003187 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BPZ. | Certified translation of Exhibit BPY (pending) | | Plaintiffs reserve all objections to this exhibit upon receipt and review of the document. |
| BQA. | Time card of Luis Esteban Miramontes for Week Ending 3/14/2008 | GEI 003188 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BQB. | Certified translation of Exhibit BQA (pending) | | Plaintiffs reserve all objections to this exhibit upon receipt and review of the document. |
| BQC. | Time card of Luis Esteban Miramontes for Week Ending 3/21/2008 | GEI 003189 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BQD. | Certified translation of Exhibit BQC (pending) | | Plaintiffs reserve all objections to this exhibit upon receipt and review of the document. |
| BQE. | Time card of Luis Esteban Miramontes for Week | GEI 003190 | Lack of Foundation/ |

- 337 -        Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | Ending 3/28/2008 | | Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BQF. | Certified translation of Exhibit BQE (pending) | | Plaintiffs reserve all objections to this exhibit upon receipt and review of the document. |
| BQG. | Time card of Luis Esteban Miramontes for Week Ending 4/4/2008 | GEI 003191 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BQH. | Time card of Luis Esteban Miramontes for Week Ending 4/25/2008 | GEI 003192 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BQI. | Certified translation of Exhibit BQH (pending) | | Plaintiffs reserve all objections to this exhibit upon receipt and review of the document. |
| BQJ. | Time card of Luis Esteban Miramontes for Week Ending 5/2/2008 | GEI 003193 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BQK. | Certified translation of Exhibit BQJ (pending) | | Plaintiffs reserve all objections to this exhibit upon receipt and review of the document. |
| BQL. | Time card of Luis Esteban Miramontes for Week Ending 5/16/2008 | GEI 003194 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |

- 338 -   Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| BQM. | Time card of Luis Esteban Miramontes for Week Ending 5/9/2008 | GEI 003195 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BQN. | Time card of Luis Esteban Miramontes for Week Ending 5/23/2008 | GEI 003196 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BQO. | Time card of Luis Esteban Miramontes for Week Ending 5/30/2008 | GEI 003197 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BQP. | Time card of Luis Esteban Miramontes for Week Ending 6/6/2008 | GEI 003198 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BQQ. | Time card of Luis Esteban Miramontes for Week Ending 6/13/2008 | GEI 003199 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BQR. | Time card of Luis Esteban Miramontes for Week Ending 6/20/2008 | GEI 003200 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BQS. | Time card of Luis Esteban Miramontes for Week Ending 6/27/2008 | GEI 003201 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE |

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | 801-804); Best Evidence Rule (FRE 1001-1008). |
| BQT. | Time card of Luis Esteban Miramontes for Week Ending 7/6/2008 | GEI 003202 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BQU. | Time card of Luis Esteban Miramontes for Week Ending 7/13/2008 | GEI 003203 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BQV. | Time card of Luis Esteban Miramontes for Week Ending 7/20/2008 | GEI 003204 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BQW. | Time card of Luis Esteban Miramontes for Week Ending 7/27/2008 | GEI 003205 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BQX. | Time card of Luis Esteban Miramontes for Week Ending 8/1/2008 | GEI 003206 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BQY. | Time card of Luis Esteban Miramontes for Week Ending 8/8/2008 | GEI 003207 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BQZ. | Time card of Luis Esteban Miramontes for Week | GEI 003208 | Lack of Foundation/ |

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | Ending 8/15/2008 | | Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BRA. | Time card of Luis Esteban Miramontes for Week Ending 8/22/2008 | GEI 003209 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BRB. | Time card of Luis Esteban Miramontes for Week Ending 8/29/2008 | GEI 003210 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BRC. | Time card of Luis Esteban Miramontes for Week Ending 9/5/2008 | GEI 003211 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BRD. | Certified translation of Exhibit BRC (pending) | | Plaintiffs reserve all objections to this exhibit upon receipt and review of the document. |
| BRE. | Time card of Luis Esteban Miramontes for Week Ending 9/12/2008 | GEI 003212 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BRF. | Time card of Luis Esteban Miramontes for Week Ending 9/19/2008 | GEI 003213 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BRG. | Certified translation of Exhibit BRF (pending) | | Plaintiffs reserve all objections to |

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | this exhibit upon receipt and review of the document. |
| BRH. | Time card of Luis Esteban Miramontes for Week Ending 9/16/2008 | GEI 003214 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BRI. | Certified translation of Exhibit BRH (pending) | | Plaintiffs reserve all objections to this exhibit upon receipt and review of the document. |
| BRJ. | Time card of Luis Esteban Miramontes for Week Ending 10/3/2008 | GEI 003215 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BRK. | Time card of Luis Esteban Miramontes for Week Ending 10/10/2008 | GEI 003216 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BRL. | Certified translation of Exhibit BRK (pending) | | Plaintiffs reserve all objections to this exhibit upon receipt and review of the document. |
| BRM. | Time card of Luis Esteban Miramontes for Week Ending 10/17/2008 | GEI 003217 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BRN. | Certified translation of Exhibit BRM (pending) | | Plaintiffs reserve all objections to this exhibit upon receipt and review of the document. |
| BRO. | Time card of Luis Esteban Miramontes for Week Ending 10/24/2008 | GEI 003218 | Lack of Foundation/ Authentication |

- 342 -                    Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BRP. | Certified translation of Exhibit BRO (pending) | | Plaintiffs reserve all objections to this exhibit upon receipt and review of the document. |
| BRQ. | Time card of Luis Esteban Miramontes for Week Ending 10/31/2008 | GEI 003219 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BRR. | Certified translation of Exhibit BRQ (pending) | | Plaintiffs reserve all objections to this exhibit upon receipt and review of the document. |
| BRS. | Time card of Luis Esteban Miramontes for Week Ending 11/7/2008 | GEI 003220 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BRT. | Certified translation of Exhibit BRS (pending) | | Plaintiffs reserve all objections to this exhibit upon receipt and review of the document. |
| BRU. | Time card of Manuel Alberto Montes Fernandez for Week Ending 3/25 | GEI 003222 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BRV. | Time card of Manuel Alberto Montes Fernandez for Week Ending 4/1/2005 | GEI 003223 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BRW. | Time card of Manuel | GEI 003224 | Lack of |

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | Alberto Montes Fernandez for Week Ending 4/8/2005 | | Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BRX. | Time card of Manuel Alberto Montes Fernandez for Week Ending 4/11/2005 to 4/15/2005 | GEI 003225 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BRY. | Time card of Manuel Alberto Montes Fernandez for Week Ending 4/18/2005 to 4/22/2005 | GEI 003226 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BRZ. | Time card of Manuel Alberto Montes Fernandez for Week Ending 4/25/2005 to 4/29/2005 | GEI 003227 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BSA. | Time card of Manuel Alberto Montes Fernandez for Week Ending 5/2/2005 to 5/6/2005 | GEI 003228 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BSB. | Time card of Manuel Alberto Montes Fernandez for Week Ending 5/9/2005 to 5/13/2005 | GEI 003229 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BSC. | Time card of Manuel Alberto Montes Fernandez for Week Ending 5/16/2005 to 5/20/2005 | GEI 003230 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best |

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | Evidence Rule (FRE 1001-1008). |
| BSD. | Time card of Manuel Alberto Montes Fernandez for Week Ending 5/23/2005 to 5/26/2005 | GEI 003231 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BSE. | Time card of Manuel Alberto Montes Fernandez for Week Ending 5/31/2005 to 6/3/2005 | GEI 003232 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BSF. | Time card of Manuel Alberto Montes Fernandez for Week Ending 6/13/2005 to 6/17/2005 | GEI 003233 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BSG. | Time card of Manuel Alberto Montes Fernandez for Week Ending 6/20/2005 to 6/24/2005 | GEI 003234 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BSH. | Time card of Manuel Alberto Montes Fernandez for Week Ending 6/27/2005 to 7/1/2005 | GEI 003235 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BSI. | Time card of Manuel Alberto Montes Fernandez for Week Ending 7/4/2005 to 7/8/2005 | GEI 003236 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BSJ. | Time card of Manuel Alberto Montes Fernandez for Week | GEI 003237 | Lack of Foundation/ Authentication |

PRETRIAL ORDER

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | Ending 7/11/2005 to 7/15/2005 | | (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BSK. | Time card of Manuel Alberto Montes Fernandez for Week Ending 7/18/2005 to 7/22/2005 | GEI 003238 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BSL. | Time card of Manuel Alberto Montes Fernandez for Week Ending 7/25/2005 to 7/29/2005 | GEI 003239 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BSM. | Time card of Manuel Alberto Montes Fernandez for Week Ending 8/6/2005 to 8/12/2005 | GEI 003240 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BSN. | Time card of Manuel Alberto Montes Fernandez for Week Ending 8/15/2005 to 8/19/2005 | GEI 003241 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BSO. | Time card of Manuel Alberto Montes Fernandez for Week Ending 8/20/2005 to 8/26/2005 | GEI 003242 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BSP. | Time card of Manuel Alberto Montes Fernandez for Week Ending 8/27/2005 to 9/2/2005 | GEI 003243 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| BSQ. | Time card of Manuel Alberto Montes Fernandez for Week Ending 9/5/2005 to 9/9/2005 | GEI 003244 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BSR. | Time card of Manuel Alberto Montes Fernandez for Week Ending 9/12/2005 to 9/16/2005 | GEI 003245 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BSS. | Time card of Manuel Alberto Montes Fernandez for Week Ending 9/19/2005 to 9/23/2005 | GEI 003246 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BST. | Time card of Manuel Alberto Montes Fernandez for Week Ending 9/26/2005 to 9/29/2005 | GEI 003247 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BSU. | Time card of Manuel Alberto Montes Fernandez for Week Ending 10/3/2005 to 10/7/2005 | GEI 003248 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BSV. | Time card of Manuel Alberto Montes Fernandez for Week Ending 8/7/2006 to 8/11/2006 | GEI 003249 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BSW. | Time card of Manuel Alberto Montes Fernandez for Week Ending 1/8/2007 to 1/12/2007 | GEI 003250 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE |

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | 801-804); Best Evidence Rule (FRE 1001-1008). |
| BSX. | Time card of Manuel Alberto Montes Fernandez for Week Ending 1/22/2007 to 1/26/2007 | GEI 003251 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BSY. | Time card of Manuel Alberto Montes Fernandez for Week Ending 1/27/2007 to 2/2/2007 | GEI 003252 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BSZ. | Time card of Manuel Alberto Montes Fernandez for Week Ending 2/5/2007 to 2/9/2007 | GEI 003253 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BTA. | Time card of Manuel Alberto Montes Fernandez for Week Ending 2/12/2007 to 2/16/2007 | GEI 003254 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BTB. | Time card of Manuel Alberto Montes Fernandez for Week Ending 2/19/2007 to 2/23/2007 | GEI 003255 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BTC. | Time card of Manuel Alberto Montes Fernandez for Week Ending 2/26/2007 to 3/2/2007 | GEI 003256 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BTD. | Time card of Manuel Alberto Montes | GEI 003257 | Lack of Foundation/ |

- 348 -      Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | Fernandez for Week Ending 3/5/2007 to 3/9/2007 | | Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BTE. | Time card of Manuel Alberto Montes Fernandez for Week Ending 3/12/2007 to 3/16/2007 | GEI 003258 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BTF. | Time card of Manuel Alberto Montes Fernandez for Week Ending 3/19/2007 to 3/23/2007 | GEI 003259 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BTG. | Time card of Manuel Alberto Montes Fernandez for Week Ending 3/26/2007 to 3/30/2007 | GEI 003260 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BTH. | Time card of Manuel Alberto Montes Fernandez for Week Ending 4/2/2007 to 4/6/2007 | GEI 003261 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BTI. | Time card of Manuel Alberto Montes Fernandez for Week Ending 4/9/2007 to 4/13/2007 | GEI 003262 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BTJ. | Time card of Manuel Alberto Montes Fernandez for Week Ending 4/16/2007 to 4/20/2007 | GEI 003263 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule |

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | (FRE 1001-1008). |
| BTK. | Time card of Manuel Alberto Montes Fernandez for Week Ending 4/23/2007 to 4/27/2007 | GEI 003264 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BTL. | Time card of Manuel Alberto Montes Fernandez for Week Ending 4/30/2007 to 5/4/2007 | GEI 003265 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BTM. | Time card of Manuel Alberto Montes Fernandez for Week Ending 5/7/2007 to 5/11/2007 | GEI 003266 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BTN. | Time card of Manuel Alberto Montes Fernandez for Week Ending 5/14/2007 to 5/18/2007 | GEI 003267 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BTO. | Time card of Manuel Alberto Montes Fernandez for Week Ending 5/21/2007 to 5/25/2007 | GEI 003268 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BTP. | Time card of Manuel Alberto Montes Fernandez for Week Ending 5/28/2007 to 6/1/2007 | GEI 003269 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BTQ. | Time card of Manuel Alberto Montes Fernandez for Week Ending 6/4/2007 to | GEI 003270 | Lack of Foundation/ Authentication (FRE 901); |

- 350 -                Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | 6/8/2007 | | Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BTR. | Time card of Manuel Alberto Montes Fernandez for Week Ending 6/11/2007 to 6/15/2007 | GEI 003271 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BTS. | Time card of Manuel Alberto Montes Fernandez for Week Ending 6/18/2007 to 6/22/2007 | GEI 003272 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BTT. | Time card of Manuel Alberto Montes Fernandez for Week Ending 6/25/2007 to 6/29/2007 | GEI 003273 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BTU. | Time card of Manuel Alberto Montes Fernandez for Week Ending 7/2/2007 to 7/6/2007 | GEI 003274 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BTV. | Guy Evans, Inc. - Employee Master File | GEI 003275-GEI 003312 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). |
| BTW. | Time card of Angel Antonio Miramontes for Week Ending 9/1/2006 | GEI 003313 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). Plaintiffs further |

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | object on the grounds that Defendants failed to timely produce this document either as part of their initial disclosures or in response to Plaintiffs' discovery requests, and they instead first produced the document on March 15, 2010. |
| BTX. | Time card of Armando Gutierrez for Week Ending 6/1/2006 to 6/7/2006 | GEI 003314 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). Plaintiffs further object on the grounds that Defendants failed to timely produce this document either as part of their initial disclosures or in response to Plaintiffs' discovery requests, and they instead first produced the document on March 15, 2010. |
| BTY. | Time card of Armando Gutierrez for Week Ending 6/1/2006 to 6/7/2006 | GEI 003315 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). Plaintiffs further object on the grounds that Defendants failed |

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | to timely produce this document either as part of their initial disclosures or in response to Plaintiffs' discovery requests, and they instead first produced the document on March 15, 2010. |
| BTZ. | Time card of Armando Gutierrez for Week Ending 11/3/2006 | GEI 003316 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). Plaintiffs further object on the grounds that Defendants failed to timely produce this document either as part of their initial disclosures or in response to Plaintiffs' discovery requests, and they instead first produced the document on March 15, 2010. |
| BUA. | Employee Separation Form of Armando Gutierrez, dated 11/1/2006 | GEI 003317 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). Plaintiffs further object on the grounds that Defendants failed to timely produce this document either as part of |

- 353 -        Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | their initial disclosures or in response to Plaintiffs' discovery requests, and they instead first produced the document on March 15, 2010. |
| BUB. | Guy Evans, Inc. - Separation Checklist of Armando Gutierrez, dated 11/3/2006 | GEI 003318 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). Plaintiffs further object on the grounds that Defendants failed to timely produce this document either as part of their initial disclosures or in response to Plaintiffs' discovery requests, and they instead first produced the document on March 15, 2010. |
| BUC. | Statement of Compliance Papers - Sunset Garden Apartments | GEI 003319- GEI 003431 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). Plaintiffs further object on the grounds that Defendants failed to timely produce these documents either as part of their initial disclosures or in response to |

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | Plaintiffs' discovery requests, and they instead first produced the documents on March 15, 2010. |
| BUD. | Statement of Compliance Papers - Calipatria Family Apartments | GEI 003432-GEI 003556 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). Plaintiffs further object on the grounds that Defendants failed to timely produce these documents either as part of their initial disclosures or in response to Plaintiffs' discovery requests, and they instead first produced the documents on March 15, 2010. |
| BUE. | First certified translation of Exhibit BUD (pending) | | Plaintiffs reserve all objections to this exhibit upon receipt and review of the document. |
| BUF. | Second certified translation of Exhibit BUD (pending) | | Plaintiffs reserve all objections to this exhibit upon receipt and review of the document. |
| BUF. | Notice to Complainant's Attorney from Belinda LeDoux to Erick Gallo, dated 3/18/2008 | GEI 003557 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). Plaintiffs further object on the grounds that |

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | Defendants failed to timely produce this document either as part of their initial disclosures or in response to Plaintiffs' discovery requests, and they instead first produced the document on March 15, 2010. |
| BUG. | Complaint of Discrimination Under the Provisions of the California Fair Employment and Housing Act (signed by Erick Gallo), dated 1/25/2008; Attachment to Erick Gallo DFEH Charge | GEI 003558-GEI 003559 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). Plaintiffs further object on the grounds that Defendants failed to timely produce these documents either as part of their initial disclosures or in response to Plaintiffs' discovery requests, and they instead first produced the documents on March 15, 2010. |
| BUI. | Notice of Case Closure from Belinda LeDoux to Erick Gallo, dated 3/18/2008 | GEI 003560-GEI 003561 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). Plaintiffs further object on the grounds that Defendants failed to timely produce these documents |

- 356 -   Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | either as part of their initial disclosures or in response to Plaintiffs' discovery requests, and they instead first produced the documents on March 15, 2010. |
| BUJ. | Certification of Health Care Provider | GEI 003562-GEI 003565 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). Plaintiffs further object on the grounds that Defendants failed to timely produce these documents either as part of their initial disclosures or in response to Plaintiffs' discovery requests, and they instead first produced the documents on March 15, 2010. |
| BUK. | Leave of Absence Request | GEI 003566-GEI 003567 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). Plaintiffs further object on the grounds that Defendants failed to timely produce these documents either as part of their initial disclosures or in |

- 357 -    Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | | | response to Plaintiffs' discovery requests, and they instead first produced the documents on March 15, 2010. |
| BUL. | Solicitud de Licencia por Ausencia | GEI 003568-GEI 003569 | Lack of Foundation/ Authentication (FRE 901); Hearsay (FRE 801-804); Best Evidence Rule (FRE 1001-1008). Plaintiffs further object on the grounds that Defendants failed to timely produce these documents either as part of their initial disclosures or in response to Plaintiffs' discovery requests, and they instead first produced the documents on March 15, 2010. |
| BUM. | Certified translation of Exhibit BUL (pending) | | Plaintiffs reserve all objections to this exhibit upon receipt and review of the document. |
| BUN. | Payment stubs of Armando Gutierrez | P00001-P00009 | |
| BUO. | Masco Administrative Services, Inc. - Employee Self Service - Quick Reference Card; Masco Administrative Services, Inc. - Autoservicio de Empleados - Tarjeta de Referencia Rapida | P00018-P00019 | |
| BUP. | Certified translation of Exhibit BUO (pending) | | Plaintiffs reserve all objections to this exhibit upon receipt and review of the document. |

PRETRIAL ORDER

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| BUQ. | Payment stubs of Angel Antonio Miramontes | P00020-P00023 | |
| BUR. | Time card of Angel Miramontes | P00024 | |
| BUS. | Direct deposit notifications of Antonio Miramontes | P00026-P00033 | |
| BUT. | Pay inquiries of Antonio Miramontes | P00034-P00057 | |
| BUU. | Direct deposit notifications of Erick Gallo | P00058-P00066 | |
| BUV. | Payment stub of Erick Gallo | P00067 | |
| BUW. | Direct deposit notification of Erick Gallo | P00068 | |
| BUX. | Payment stubs of Erick Gallo | P00069-P00080 | |
| BUY. | Receipt for food | P00081 | |
| BUZ. | Check 131 for $35.00 from Randall A. Nelson to Luis Miramontes, dated 8/17/2007; Check 138 for $21.54 from Randall A. Nelson to Erick Gallo, dated 8/17/2007 | P00084 | |
| BVA. | Handwritten notes re "individual complaints" | P00087 | |
| BVB. | Certified translation of Exhibit BVA (pending) | | Plaintiffs reserve all objections to this exhibit upon receipt and review of the document. |
| BVC. | Time card of Erick Gallo for Week Ending 8/20/2007 to 8/27/2007 | P00088 | |
| BVD. | Time card of Erick Gallo for Week Ending 7/30/2007 to 8/3/2007 | P00090 | |
| BVE. | Check 138 for $21.54 from Randall A. Nelson to Erick Gallo, dated 8/17/2007; Check 131 for $35.00 from Randall A. Nelson to Luis Miramontes, dated 8/17/2007 | P00091 | |
| BVF. | Direct deposit notifications of Manuel Alberto Montes Fernandez | P00092-P00155 | |
| BVG. | Payment stubs of Manuel Alberto Montes | P00156-P00159 | |

- 359 -                    Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | Fernandez | | |
| BVH. | Direct deposit notification of Manuel Alberto Montes Fernandez | P00160 | |
| BVI. | Payment stubs of Manuel Alberto Montes Fernandez | P00161-P00177 | |
| BVJ. | Paid Family Leave Insurance Program | P00178 | |
| BVK. | Time cards of Manuel Montes | P00351-P00397 | |
| BVL. | Direct deposit notifications of Sergio Alvarez Haro | P00398-P00425 | |
| BVM. | Payment stubs of Sergio Alvarez Haro | P00426-P00429 | |
| BVN. | Direct deposit notifications of Sergio Alvarez Haro | P00430-P00431 | |
| BVO. | Payment stubs of Sergio Alvarez Haro | P00432-P00437 | |
| BVP. | Direct deposit notifications of Sergio Alvarez Haro | P00438-P00440 | |
| BVQ. | Payment stubs of Sergio Alvarez Haro | P00441-P00444 | |
| BVR. | Direct deposit notifications of Sergio Alvarez Haro | P00445-P00448 | |
| BVS. | Payment stubs of Sergio Alvarez Haro | P00449-P00453 | |
| BVT. | Direct deposit notifications of Sergio Alvarez Haro | P00454 | |
| BVU. | Payment stubs of Sergio Alvarez Haro | P00455-P00469 | |
| BVV. | Check 154 for $25.00 from Randall A. Nelson to Sergio Alvarez Haro, dated 8/31/2007 | P00470 | |
| BVW. | Check 118 for $30.38 from Randall A. Nelson to Sergio Haro, dated 8/9/2007 | P00472 | |
| BVX. | Guy Evans, Inc.'s First Set of Interrogatories to Erick Gallo | | Hearsay (FRE 801-804). |
| BVY. | Erick Gallo's Objections and Responses to Guy Evans, Inc.'s First Set of Interrogatories; Verification of Erick Gallo | | Hearsay (FRE 801-804). |

PRETRIAL ORDER

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| BVZ. | Guy Evans, Inc.'s First Set of Requests for Admission to Erick Gallo | | Hearsay (FRE 801-804). |
| BWA. | Erick Gallo's Objections and Responses to Guy Evans, Inc.'s First Set of Requests for Admission; Verification of Erick Gallo | | Hearsay (FRE 801-804). |
| BWB. | Builder Services Group, Inc.'s First Set of Interrogatories to Erick Gallo | | Hearsay (FRE 801-804). |
| BWC | Erick Gallo's Objections and Response to Builder Services Group, Inc.'s First Set of Interrogatories; Verification of Erick Gallo | | Hearsay (FRE 801-804). |
| BWD. | Builder Services Group, Inc.'s First Set of Requests for Admission to Erick Gallo | | Hearsay (FRE 801-804). |
| BWE. | Erick Gallo's Objections and Responses to Builder Services Group, Inc.'s First Set of Requests for Admission; Verification of Erick Gallo | | Hearsay (FRE 801-804). |
| BWF. | Defendants' Demand for Production of Documents from Erick Gallo, Set No. One | | Hearsay (FRE 801-804). |
| BWG. | Erick Gallo's Objections and Responses to Defendants' First Demand for Production of Documents | | Hearsay (FRE 801-804). |
| BWH. | Guy Evans, Inc.'s First Set of Interrogatories to Angel Miramontes | | Hearsay (FRE 801-804). |
| BWI. | Angel Miramontes's Objections and Responses to Guy Evans, Inc.'s First Set of Interrogatories; Verification of Angel Miramontes | | Hearsay (FRE 801-804). |
| BWJ. | Guy Evans, Inc.'s First Set of Requests for Admission to Angel Miramontes | | Hearsay (FRE 801-804). |
| BWK. | Angel Miramontes's | | Hearsay (FRE |

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | Objections and Responses to Guy Evans, Inc.'s First Set of Requests for Admission; Verification of Angel Miramontes | | 801-804). |
| BWL. | Builder Services Group, Inc.'s First Set of Interrogatories to Angel Miramontes | | Hearsay (FRE 801-804). |
| BWM. | Angel Miramontes' Objections and Response to Builder Services Group, Inc.'s First Set of Interrogatories; Verification of Angel Miramontes | | Hearsay (FRE 801-804). |
| BWN. | Builder Services Group, Inc.'s First Set of Requests for Admission to Angel Miramontes | | Hearsay (FRE 801-804). |
| BWO. | Angel Miramontes's Objections and Responses to Builder Services Group, Inc.'s First Set of Requests for Admission; Verification of Angel Miramontes | | Hearsay (FRE 801-804). |
| BWP. | Defendants' Demand for Production of Documents from Angel Miramontes, Set No. One | | Hearsay (FRE 801-804). |
| BWQ. | Angel Miramontes's Objections and Responses to Defendants' First Demand for Production of Documents | | Hearsay (FRE 801-804). |
| BWR. | Guy Evans, Inc.'s First Set of Interrogatories to Armando Gutierrez | | Hearsay (FRE 801-804). |
| BWS. | Armando Gutierrez's Objections and Responses to Guy Evans, Inc.'s First Set of Interrogatories; Verification of Armando Gutierrez | | Hearsay (FRE 801-804). |
| BWT. | Guy Evans, Inc.'s First Set of Requests for Admission to Armando Gutierrez | | Hearsay (FRE 801-804). |
| BWU. | Armando Gutierrez's Objections and Responses to Guy Evans, Inc.'s First Set of Requests for | | Hearsay (FRE 801-804). |

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | Admission; Verification of Armando Gutierrez | | |
| BWV. | Builder Services Group, Inc.'s First Set of Interrogatories to Armando Gutierrez | | Hearsay (FRE 801-804). |
| BWW. | Gutierrez's Objections and Responses to Builder Services Group, Inc.'s First Set of Interrogatories; Verification of Armando Gutierrez | | Hearsay (FRE 801-804). |
| BWX. | Builder Services Group, Inc.'s First Set of Requests for Admission to Armando Gutierrez | | Hearsay (FRE 801-804). |
| BWY. | Armando Gutierrez's Objections and Responses to Builder Services Group, Inc.'s First Set of Requests for Admission; Verification of Armando Gutierrez | | Hearsay (FRE 801-804). |
| BWZ. | Defendants' Demand for Production of Documents from Armando Gutierrez, Set No. One | | Hearsay (FRE 801-804). |
| BXA. | Armando Gutierrez's Objections and Responses to Defendants' Demand for Production of Documents, Set No. One | | Hearsay (FRE 801-804). |
| BXB. | Guy Evans, Inc.'s First Set of Interrogatories to Manuel Montes | | Hearsay (FRE 801-804). |
| BXC. | Manuel Montes's Objections and Responses to Guy Evans, Inc.'s First Set of Interrogatories; Verification of Manuel Montes | | Hearsay (FRE 801-804). |
| BXD. | Guy Evans, Inc.'s First Set of Requests for Admission to Manuel Montes | | Hearsay (FRE 801-804). |
| BXE. | Manuel Montes' Objections and Responses to Guy Evans, Inc.'s First Set of Requests for Admission; Verification of Manuel Montes | | Hearsay (FRE 801-804). |
| BXF. | Builder Services Group, | | Hearsay (FRE |

PRETRIAL ORDER

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | Inc.'s First Set of Interrogatories to Manuel Montes | | 801-804). |
| BXG. | Manuel Montes's Objections and Responses to Builder Services Group, Inc.'s First Set of Interrogatories; Verification of Manuel Montes | | Hearsay (FRE 801-804). |
| BXH. | Builder Services Group, Inc.'s First Set of Requests for Admission to Manuel Montes | | Hearsay (FRE 801-804). |
| BXI. | Manuel Montes' Objections and Responses to Builder Services Group, Inc.'s First Set of Requests for Admission; Verification of Manuel Montes | | Hearsay (FRE 801-804). |
| BXJ. | Defendants' Demand for Production of Documents from Manuel Montes, Set One | | Hearsay (FRE 801-804). |
| BXK. | Manuel Montes' Objections and Responses to Defendants' Demand for Production of Documents, Set No. One | | Hearsay (FRE 801-804). |
| BXL. | Guy Evans, Inc.'s First Set of Interrogatories to Sergio Alvarez Haro | | Hearsay (FRE 801-804). |
| BXM. | Haro's Objections and Responses to Guy Evans, Inc.'s First Set of Interrogatories; Verification of Sergio Alvarez Haro | | Hearsay (FRE 801-804). |
| BXN. | Guy Evans, Inc.'s First Set of Requests for Admission to Sergio Alvarez Haro | | Hearsay (FRE 801-804). |
| BXO. | Haro's Objections and Responses to Guy Evans, Inc.'s First Set of Requests for Admission; Verification of Sergio Alvarez Haro | | Hearsay (FRE 801-804). |
| BXP. | Builder Services Group, Inc.'s First Set of Interrogatories to Sergio Alvarez Haro | | Hearsay (FRE 801-804). |

PRETRIAL ORDER

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| BXQ. | Haro's Objections and Responses to Builder Services Group, Inc.'s First Set of Interrogatories; Verification of Sergio Alvarez Haro | | Hearsay (FRE 801-804). |
| BXR. | Builder Services Group, Inc.'s First Set of Requests for Admission to Sergio Alvarez Haro | | Hearsay (FRE 801-804). |
| BXS. | Haro's Objections and Responses to Builder Services Group, Inc.'s First Set of Requests for Admission; Verification of Sergio Alvarez Haro | | Hearsay (FRE 801-804). |
| BXT. | Defendants' Demand for Production of Documents from Sergio Alvarez Haro, Set No. One | | Hearsay (FRE 801-804). |
| BXU. | Haro's Objections and Responses to Defendants' Demand for Production of Documents, Set No. One | | Hearsay (FRE 801-804). |
| BXV. | Guy Evans, Inc.'s First Set of Interrogatories to Antonio Miramontes | | Hearsay (FRE 801-804). |
| BXW. | Antonio Miramontes's Objections and Responses to Guy Evans, Inc.'s First Set of Interrogatories; Verification of Antonio Miramontes | | Hearsay (FRE 801-804). |
| BXX. | Guy Evans, Inc.'s First Set of Requests for Admission to Antonio Miramontes | | Hearsay (FRE 801-804). |
| BXY. | Antonio Miramonte's Objections and Responses to Guy Evans, Inc.'s First Set of Requests for Admission; Verification of Antonio Miramontes | | Hearsay (FRE 801-804). |
| BXZ. | Builder Services Group, Inc.'s First Set of Interrogatories to Antonio Miramontes | | Hearsay (FRE 801-804). |
| BYA. | Antonio Miramontes's Objections and Responses to Builder Services Group, Inc.'s First Set of Interrogatories; | | Hearsay (FRE 801-804). |

- 365 -            Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | Verification of Antonio Miramontes | | |
| BYB. | Builder Services Group, Inc.'s First Set of Requests for Admission to Antonio Miramontes | | Hearsay (FRE 801-804). |
| BYC. | Antonio Miramontes' Objections and Responses to Builder Services Group, Inc.'s First Set of Requests for Admission; Verification of Antonio Miramontes | | Hearsay (FRE 801-804). |
| BYD. | Defendants' Demand for Production of Documents from Antonio Miramontes, Set No. One | | Hearsay (FRE 801-804). |
| BYE. | Antonio Miramontes' Objections and Responses to Defendants' Demand for Production of Documents, Set No. One | | Hearsay (FRE 801-804). |
| BYF. | Guy Evans, Inc.'s First Set of Interrogatories to Luis Miramontes | | Hearsay (FRE 801-804). |
| BYG. | Luis Miramontes's Objections and Responses to Guy Evans, Inc.'s First Set of Interrogatories; Verification of Luis Miramontes | | Hearsay (FRE 801-804). |
| BYH. | Guy Evans, Inc.'s First Set of Requests for Admission to Luis Miramontes | | Hearsay (FRE 801-804). |
| BYI. | Luis Miramontes' Objections and Responses to Guy Evans, Inc.'s First Set of Requests for Admission; Verification of Luis Miramontes | | Hearsay (FRE 801-804). |
| BYJ. | Builder Services Group, Inc.'s First Set of Interrogatories to Luis Miramontes | | Hearsay (FRE 801-804). |
| BYK. | Luis Miramontes's Objections and Responses to Builder Services Group, Inc.'s First Set of Interrogatories; Verification of Luis Miramontes | | Hearsay (FRE 801-804). |
| BYL. | Builder Services Group, | | Hearsay (FRE |

A/73335750.1

| Exhibit Number | Document Description | Bates Range | Plaintiffs' Objections[2] |
|---|---|---|---|
| | Inc.'s First Set of Requests for Admission to Luis Miramontes | | 801-804). |
| BYM. | Luis Miramontes' Objections and Responses to Builder Services Group, Inc.'s First Set of Requests for Admission; Verification of Luis Miramontes | | Hearsay (FRE 801-804). |
| BYN. | Defendants' Demand for Production of Documents from Luis Miramontes, Set No. One | | Hearsay (FRE 801-804). |
| BYO. | Luis Miramontes' Objections and Responses to Defendants' Demand for Production of Documents, Set No. One | | Hearsay (FRE 801-804). |

## VIII.

**Trial Witnesses**

Plaintiffs intend to call the following witnesses at trial:

1.    Angel Miramontes

2.    Erick Gallo

3.    Luis Miramontes

4.    Sergio Alvarez Haro

5.    Manuel Montes

6.    Armando Gutierrez

7.    Antonio Miramontes

8.    Sahara Martin del Campo

9.    Jesus (Alex) Ramirez Gonzalez

10.    Victor Delgado

11.    Samuel Perez

12.    Juan Martin Carreras Ibarra

- 367 -        Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

13.    Francisco Garcia

14.    Jonathan B. Atun

Plaintiffs reserve their right to change the order of witnesses as necessary to accommodate the Court's and witnesses' schedules.

Plaintiffs further reserve their right to present evidence by way of deposition testimony, as identified in Plaintiffs' Pretrial Disclosures, filed March 15, 2010, and Plaintiffs' Amended Pretrial Disclosures, filed March 22, 2010.

Defendants intend to call the following witnesses at trial:

1.    Cynthia Arce

2.    Jana Corbeil

3.    Randy Nelson

4.    Ruben Holquin

5.    Sabrina Nelson

6.    Stacey Yamamoto

7.    Trudy Aguilar

8.    Angel Miramontes

9.    Armando Gutierrez

10.    Antonio Miramontes

11.    Erick Gallo

12.    Luis Miramontes

13.    Manuel Montes

14.    Sergio Samuel Alvarez Haro

Defendants intend to present the following witnesses at trial by deposition, pursuant to Defendants' Deposition Designations, filed on March 15, 2010:

1.    Justino Villa

2.    Ricardo Jeuh Franco

3.    Juan Martin Carreras Ibarra

- 368 -    Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

A/73335750.1

4.      Victor Manuel Delgado

5.      Jorge Luis Sandoval Lopez

6.      Roberto Ramirez

7.      Jesus Alberto Zendejas

8.      Martin Alanso Chavez Aguilar

9.      Antonio Ramos Flores

10.     Jorge Valdez

Defendants reserve their right to change the order of witnesses as necessary to accommodate the Court's and witnesses' schedules.  Defendants further reserve their right to present evidence by way of deposition testimony, as identified in Defendants' Deposition Designations, filed on March 15, 2010.

Plaintiffs' Objections to Defendants' Live Witness Designations Pursuant to Federal Rule of Civil Procedure 23(a)(3)(B)

Plaintiffs hereby object to Defendants' Witness List Disclosure Pursuant to Federal Rules of Civil Procedure 26(a)(3)(A)(i), filed on March 15, 2010.[3] Plaintiffs object to the inclusion of Sabrina Nelson, Stacey Yamamoto, and Trudy Aguilar on the grounds that as former employees of Defendants, Defendants had knowledge of these individuals, their duties and responsibilities in their employment with Defendants, and their knowledge of the facts asserted in Plaintiffs' complaint or information pertaining to such facts, prior to the date on which Defendants provided their initial disclosures in this case on September 17, 2008.  Notwithstanding this knowledge, Defendants failed to identify the witnesses or to file a supplemental disclosure until March 15, 2010, long after discovery in this case had closed, and thereby deprived Plaintiffs the opportunity to depose these witnesses or to otherwise propound discovery relating to their scope of knowledge.

---

[3] Plaintiffs also separately file their Objections to Defendants' Witness List Disclosure Pursuant to Federal Rule of Civil Procedure 26(A)(3)(iii),concurrently herewith.

- 369 -      Case No. 08CV0604-JAH (CAB)
PRETRIAL ORDER

A/73335750.1

Plaintiffs therefore object to Defendants' identification of these individuals as

witnesses and request that the Court preclude Defendants from calling any of them

as witnesses at trial pursuant to Rule 37(c) of the Federal Rules of Civil Procedure.

<u>Defendants' Objections to Plaintiffs' Live Witness Designations Pursuant to</u>

<u>Federal Rule of Civil Procedure 23(a)(3)(B)</u>

1.     Defendants hereby object to any testimony from any witness regarding

any purported claims that arose during the time period any plaintiff was employed

at either GEI or BSG in any position other than as an installer, garage door installer,

baseboard installer, lead, or foreman ("Field Installer").  In particular, Defendants

object to any testimony from plaintiff Erick Gallo ("Gallo") or any other witness

regarding any purported claims that arose while Gallo was a warehouse employee.

The First Amended Complaint ("FAC") specifically defines the scope of this

lawsuit to include only claims that allegedly arose during the time the plaintiffs

were employed as Field Installers.  Paragraph 38 of the FAC states that "[p]laintiffs

bring this action on behalf of themselves and other employees similarly situated . . .

."  (Emphasis added).  Plaintiffs define those employees "similarly situated" as

"[p]laintiffs and all other persons who are or who have been employed by

Defendants, or any of them, as Installers, Garage Door Installers, Baseboard

Installers, Leads, [sic] Foreman . . . ."  While the plaintiffs chose not to file a

motion to certify any class, that does not change the scope of their claims, as

defined by the FAC.  Any purported claims by any plaintiff that may have arisen

when he was employed in any position other than a Field Installer are thus outside

the scope of this action, and any testimony regarding such claims is irrelevant and

should be excluded.

2.     Defendants also object to and intend to move to exclude Jonathan B.

Atun of LECG, 655 West Broadway, Suite 1300, San Diego, CA, as a witness in

this action on the grounds that (1) he is an improperly designated expert and cannot

PRETRIAL ORDER

A/73335750.1

testify as a lay witness, and (2) Mr. Atun is conflicted out of testifying on behalf of the plaintiffs.

Mr. Atun is not an employee of, nor related in any way, to Defendants, and he could only present expert testimony at trial. At the pre-trial meeting of counsel on March 18, 2010, Plaintiffs' counsel admitted that Mr. Atun was not related to Defendants and never worked for Defendants. Plaintiffs' counsel also conceded that, pursuant to the Court's Order Granting Joint Motion for Continuance of Pretrial Case Management Dates, entered on September 1, 2009 ("Scheduling Order") (and the subsequent Order Granting Defendants' Request for Leave to Conduct Additional Depositions Beyond the 10-Deposition Limit, entered on November 3, 2009), the deadline for the disclosure of experts and for expert discovery has long past.

At the pre-trial meeting of counsel, Plaintiffs' counsel stated that Mr. Atun would not be testifying as an "expert" but testifying regarding "mathematical calculations." Mr. Atun, however, cannot provide such lay opinion testimony at trial. A witness may testify regarding his or her damages calculations provided the calculations are either: 1) expert testimony under Federal Rule of Evidence 702, *see, e.g., Integra Lifesciences, Ltd. v. Merch KGaA*, 2004 U.S. Dist Lexis 20725 (S.D. Cal. Sept. 7, 2004); *Hewlett Packard Co. v. Mustik Systems*, 2001 U.S. Dist. Lexis 26331 (S.D. Cal. June 8, 2001), or 2) proper lay opinion under Federal Rule of Evidence 701. *See EEOC v. Lemar Homes of Ariz.*, Inc., 2006 U.S. Dist. Lexis 42865 (D. Ariz. June 23, 2006). Under Federal Rule of Evidence 701, lay witnesses may offer opinion testimony provided that the testimony is: 1) based on their own perception; 2) rational; and 3) helpful to the finder of fact. Fed. R. Evid. 701.

Here, Mr. Atun's testimony should be excluded because it is not based upon his own perception. The testimony could only be based upon his own perception if

A/73335750.1

1   he had first had knowledge or observed the underlying data.  *See Lemar Homes of*

2   *Ariz., Inc.*, 2006 U.S. Dist Lexis 42865 at *10-11 (excluding testimony of paralegal

3   under Federal Rule of Evidence 701, who would only be testifying about her

4   application mathematical, accounting and interest principles to calculate claimant's

5   damages); *LifeWise Master Funding v. Telebank*, 374 F.3d 917, 930 (10th Cir.

6   2004) (excluding CEO's testimony regarding damages because it was not limited to

7   matters rationally based upon his own observation, but instead "enter[ed] into the

8   realm of rolling averages, S-curves, and compound growth rates that appear to be

9   an amalgam of logic, hope, and economic jargon").  Mr. Atun did not work for

10  either Defendant (as Plaintiffs conceded) and does not have any first hand

11  knowledge of any data about which he will be testifying.  Any such testimony

12  regarding "mathematical calculations" regarding this data -- or any other testimony

13  by Mr. Atun -- thus should be excluded.

14        Mr. Atun also should be excluded from testifying because his company,

15  LECG, has received confidential information about this case from Defendants'

16  counsel.  Arthur F. Silbergeld, lead counsel for Defendants, met several times with

17  Kirk Koenig and his colleagues from LECG's office in Los Angeles and discussed

18  Defendants' view of the facts in this case, in anticipation of potentially hiring Mr.

19  Koenig as an expert witness in this action.  When Plaintiffs did not designate any

20  expert witnesses, Defendants did not hire Mr. Koenig to testify as an expert.

21  However, that does not change the fact that Mr. Atun's company, LECG, received

22  confidential information from Defendants' counsel and that Mr. Atun should be

23  excluded from testifying as a result.

24  Plaintiffs' Objections to Defendants' Deposition Designations Pursuant to Federal

25  Rule of Civil Procedure 26(a)(3)(B)

26        Pursuant to Federal Rule of Civil Procedure 26(a)(3)(B) of the Federal Rules

27  of Civil Procedure, Plaintiffs object to the designation of deposition testimony for

28

- 372 -      Case No. 08CV0604-JAH (CAB)
PRETRIAL ORDER

A/73335750.1

use at trial by Defendants Guy Evans, Inc. and Builder Services Group, Inc. on March 15, 2010.  Plaintiffs also counter-designate relevant sections of the deposition transcripts as indicated in Plaintiffs' Objections to Defendants' Deposition Designations Pursuant to Federal Rule of Civil Procedure 26(A)(3)(ii); Plaintiffs' Counter-Designation of Deposition Testimony, filed concurrently herewith.

Plaintiffs object to all designated testimony on the grounds that such testimony qualifies as inadmissible hearsay under Rule 801 of the Federal Rules of Evidence.  Plaintiffs further object on the grounds that Defendants have made and can make no showing that the witness whose testimony Defendants have designated are unavailable to testify at trial and, therefore, cannot identified offer such deposition testimony in lieu of live testimony under Rule 32 of the Federal Rule of Civil Procedure..  Plaintiffs further specifically object and counter-designate as follows:

<u>Deposition of Justino Villa</u>

| Page/Line | Objection | Counter-Designation |
|---|---|---|
| 5:4-11, 17-18 | | |
| 13:1-21 | | |
| 14:12-15:2 | | |
| 50:6-7, 10-11 | Calls for speculations; calls for legal conclusion. | 50:8-9; 8:3-8;8:21-9:4; 9:11-22; 32:16-24; 36:14-37:5; 46:2-8 |

<u>Deposition of Ricardo Jeuh Franco</u>

| Page/Line | Objection | Counter-Designation |
|---|---|---|
| 5:4-5, 9-10 | | |
| 10:22-11:17 | | |
| 12:10-17 | | |
| 12:22-24 | | |
| 19:23-24 | Calls for speculation; calls for a legal conclusion. | 19:25-20:1 |
| 20:15-16 | | 32:2-8; 34:24-35:7; 36:3-5,8-9; 36:17-37:23 |

- 373 -       Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

Deposition of Juan Martin Carreras Ibarra

| Page/Line | Objection | Counter-Designation |
|---|---|---|
| 5:4-11, 16-17 | | |
| 20:19-21:4 | | |
| 27:23-28:2 | Calls for a legal conclusion. | 28:3-4 |
| 28:5-8 | | |

Plaintiffs further reserve the right to present live testimony of Mr. Carreras Ibarra at trial.

Deposition of Victor Manuel Delgado

| Page/Line | Objection | Counter-Designation |
|---|---|---|
| 5:3-6, 9-10 | | |
| 7:2-20 | | |
| 16:2-4, 7-10, 13 | Calls for a legal conclusion; vague and ambiguous. | 16:5-6, 11-12 |

Plaintiffs further reserve the right to present live testimony of Mr. Delgado at trial.

Deposition of Jorge Luis Sandoval Lopez

| Page/Line | Objection | Counter-Designation |
|---|---|---|
| 5:4-11, 15-18 | | |
| 8:8-12 | | |
| 10:16-19 | | |
| 15:3-13 | | |
| 19:21-22 | | |
| 20:3 | Calls for a legal conclusion. | 19:18-20, 23-24 |
| 28:12-16, 18 | Calls for a legal conclusion; calls for speculation. | 28:17 |
| 36:11-14 | | 36:5-9; 15-19 |

Deposition of Roberto Ramirez

| Page/Line | Objection | Counter-Designation |
|---|---|---|
| 5:4-11, 15-17 | | |
| 11:25-12:8 | | |
| 12:11-16 | | |
| 15:20-21, 24-25 | Calls for a legal conclusion. | 15:22-23 |

A/73335750.1

## Deposition of Jesus Alberto Zendejas

| Page/Line | Objection | Counter-Designation |
|---|---|---|
| 4:3-6, 12-13 | | |
| 14:17-15:17 (end at "2004") | | |
| 19:14-21 | Calls for a legal conclusion. | |

## Deposition of Martin Alanso Chavez Aguilar

| Page/Line | Objection | Counter-Designation |
|---|---|---|
| 4:3-7 | | |
| 5:3-4 | | |
| 15:3-9 | | |
| 17:15-17, 20 | Calls for a legal conclusion. | 17:18-19; 17:21-18:2 |
| 22:10-11 | | |
| 31:10-11, 13 | Calls for a legal conclusion. | 31:12; 28:7-9, 11; 31:16-18, 21; 33:5-10 ; 33:21-34:1; 40:23-25; 41:3-10 |
| 35:11-12, 15-18 | Calls for a legal conclusion. | 35:13-14 |

Plaintiffs further reserve the right to present live testimony of Mr. Chavez Aguilar at trial.

## Deposition of Antonio Ramos Flores

| Page/Line | Objection | Counter-Designation |
|---|---|---|
| 5:3-7, 10-11 | | |
| 18:15-19 | | |
| 19:10-11 | | |
| 20:5-6 | | |
| 22:15-17 | | 22:10-23:13; 25:4-10 |
| 47:9-16 | | 47:17, 20-22; 47:25-48:5 |

Plaintiffs further reserve the right to present live testimony of Mr. Ramos Flores at trial.

## Deposition of Jorge Valdez

| Page/Line | Objection | Counter-Designation |
|---|---|---|
| 5:3-6, 9-10 | | |
| 10:7-8 | | |
| 10:17-23 | | |
| 11:1-2 | | |
| 12:13-15 | | |
| 15:1-4 | Calls for a legal conclusion. | |

- 375 -       Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

A/73335750.1

1 | Defendants' Objections to Plaintiffs' Deposition Designations Pursuant to Federal
2 | Rule of Civil Procedure 26(a)(3)(B)

3     Defendants hereby assert their objections to the Deposition Designations

4 | made in Plaintiffs' Pre-Trial Disclosures, filed on March 15, 2010 ("Original

5 | Deposition Designations").

6     The Plaintiffs designated four witnesses whose testimony they intend to

7 | present by deposition:  Cynthia Arce, Jana Corbeil, Randall ("Randy") Nelson, and

8 | Ruben Holquin.  Pursuant to Federal Rules of Civil Procedure 26(a)(3)(B) and

9 | 32(a)(3) and (a)(4), Defendants object to the plaintiffs' presentation of any direct or

10 | rebuttal testimony of Ruben Holquin by deposition.  Mr. Holquin, at all relevant

11 | times, was not and is not a "party's officer, director, managing agent, or designee

12 | under Rule 30(b)(6) or 31(a)(4)" (as required under Federal Rule of Civil Procedure

13 | 32(a)(3)), nor can the plaintiffs show that Mr. Holquin is "unavailable" under

14 | Federal Rule of Civil Procedure 32(a)(4).  Defendants also object to the plaintiffs

15 | presenting any testimony of Mr. Nelson by deposition pursuant to Federal Rule of

16 | Civil Procedure 32(a)(3), since Mr. Nelson also, at all relevant times, was not and is

17 | not a "party's officer, director, managing agent, or designee under Rule 30(b)(6) or

18 | 31(a)(4)."

19     The plaintiffs did not provide specific cites to any deposition testimony in

20 | their Original Deposition Designations, so Defendants are not able to assert any

21 | objections pursuant to Federal Rule of Civil Procedure 32(a)(6) and (b) to those

22 | Designations.  The parties stipulated that the plaintiffs may designate specific

23 | testimony by March 22, 2010 in their Amended Pre-Trial Disclosures (which they

24 | did) and that Defendants may object to the those specific designations by April 5,

25 | 2010.  That stipulation is awaiting approval by the Court.  If the Court does not

26 | approve that stipulation, Defendants request that the Court preclude the plaintiffs

27 | from presenting any testimony by deposition, since the testimony was not properly

28 |

1  designated by the deadline for the parties to file their Pre-Trial Disclosures -- March

2  15, 2010 -- and Defendants thus were not provided sufficient to time to object and

3  counter-designate rebuttal testimony to the plaintiffs' specific designations, as

4  allowed under the Federal Rules of Civil Procedure.

5                                         **IX.**

6          Plaintiffs and Defendants have stipulated to the following legal issues:

7      1.     Wage Order No. 16 governed Plaintiffs' employment at all relevant

8             times.

9      2.     Defendant GEI qualified as Plaintiffs' employer under the FLSA for

10            the period of time during which they worked for GEI.

11     3.     Defendant BSG qualified as Plaintiffs' employer under the FLSA for

12            the period of time during which they worked for Defendant BSG.

13     4.     California law required Defendants to pay Plaintiffs at the applicable

14            overtime rate for any hours Plaintiffs purportedly worked that

15            exceeded eight hours in one day or forty hours in one week.

16     5.     The FLSA required Defendants to pay Plaintiffs at the applicable

17            overtime rate for any hours Plaintiffs purportedly worked that

18            exceeded forty hours in one week.

19     6.     The applicable reimbursement rate for mileage that required

20            reimbursement during Plaintiffs' employment (assuming any such

21            mileage existed) was the IRS reimbursement rate in effect at the time

22            the mileage costs were purportedly incurred by Plaintiffs.

23         The following issues of law, and no others, remain to be litigated upon the

24  trial:

25  Plaintiffs' Issues of Law, all of which are disputed by Defendants:

26     1.     Does the FLSA or California law require Defendants to pay Plaintiffs

27            for any time for which they did not pay Plaintiffs and that qualifies as

28

                              - 377 -      Case No. 08CV0604-JAH (CAB)
                              PRETRIAL ORDER

compensable time under the FLSA or California law?  Plaintiffs
contend that both the FLSA and California law required Defendants to
pay Plaintiffs all time for which they did not pay Plaintiffs and that
qualified as compensable time under the applicable law.

2. Does a failure to pay an employee any amount for compensable time
worked violate California's minimum wage laws?  Plaintiffs contend
that a failure to pay an employee any amount for compensable time
worked violates California's minimum wage laws.

3. If a Plaintiff spent time before the start of the paid workday unloading
or moving materials to the worksite, transporting tools to a worksite, or
setting up tools at a worksite, does such time qualify as compensable
under the FLSA or California Law?  Plaintiffs contend that such time
qualifies as compensable under both the FLSA and California Law.

4. If a Plaintiff spent time after the end of the paid workday loading or
moving materials at the worksite, transporting tools from a worksite, or
cleaning and removing debris from the worksite, does such time
qualify as compensable under the FLSA or California Law?  Plaintiffs
contend that such time qualifies as compensable under both the FLSA
and California Law.

5. If an employer requires non-exempt employees to attend a meeting at
which managers discuss workplace safety issues and other work
matters, does the time a non-exempt employee spends at such a
meeting qualify as compensable time under the FLSA or California
Law?  Plaintiffs contend that the time a non-exempt employee spends
at a mandatory meeting relating to work matters qualifies as
compensable time under the FLSA and California Law.

6. If a non-exempt employee who has no fixed work location travels to a

PRETRIAL ORDER

A/73335750.1

work location outside the area in which he ordinarily works, does the
FLSA or California law require the employer to compensate the
employee for the time spent commuting to a job location that exceeds
his normal commute time?  Plaintiffs contend that the FLSA and
California law require an employer to compensate a non-exempt
employee for time spent commuting in excess of the employee's
commute time to and from job locations within the employee's general
work area.

7.    If the FLSA or California law requires an employer to compensate a
non-exempt employee who has no fixed work location for time spent
travelling to a work location outside the area in which he ordinarily
works, what amount of time qualifies as compensable?  Plaintiffs
contend that the employer must compensate the employee for the
travel time less the amount of time the employee ordinarily spends
commuting to and from work locations within his normal work area.

8.    If a Defendant required a Plaintiff to first report to its facility  before
travelling to the first worksite, did the FLSA or California law require
the Defendant to pay the Plaintiff for the time spent commuting to the
first work location to which the Plaintiff travelled from the facility?
Plaintiffs contend that both the FLSA and California law required
payment for this commute time from the El Centro facility to the first
worksite.

9.    If a Defendant required a Plaintiff to return to its facility after the end
of the paid workday, did the FLSA or California law require the
Defendant to pay the Plaintiff for the time spent commuting from the
last work location to the facility?  Plaintiffs contend that both the
FLSA and California law required payment for this commute time

PRETRIAL ORDER

A/73335750.1

1    from the worksite to the El Centro facility.

2    10.   Does the FLSA or California law require an employer to pay a non-

3          exempt employee for time spent driving between job sites during the

4          workday?  Plaintiffs contend that both the FLSA and California law

5          require an employer to pay for such time.

6    11.   In terminating and paying wages to employees at the time of

7          acquisition by BSG, did GEI violate California law in calculating for

8          or paying accrued vacation to any Plaintiff?  Plaintiffs contend that

9          GEI's application of its vacation policy to deny accrual of and payment

10         for vacation to any Plaintiff who had worked for GEI for less than one

11         year as of the termination date violated California law.

12   12.   Did BSG violate California law in calculating for or paying accrued

13         vacation to any Plaintiff?  Plaintiffs contend that BSG's application of

14         its vacation policy to deny accrual of and payment for vacation to any

15         Plaintiff whose employment ended before completing one year of

16         employment with BSG violated California law.

17   13.   If an employer requires a non-exempt employee to report to work and

18         thereafter fails to provide the employee any work that day does

19         California law require the employer to pay that employee reporting

20         time pay equal to four hours of pay?  Plaintiffs contend that California

21         law requires the employer to pay a non-exempt employee reporting

22         time pay equal to four hours of pay in such situations unless the

23         employer did not provide work for any of the following reasons: (1)

24         the employer's operations could not commence or continue due to

25         threats to employees or property or because recommended by civil

26         authorities; (2) the public utilities failed to supply electricity, water, or

27         gas, or there was a failure in the public utilities, or sewer system; or (3)

28

PRETRIAL ORDER

A/73335750.1

the interruption of work was caused by an Act of God or other cause not within the employer's control.

14. If an employer requires a non-exempt employee to attend a meeting on a day on which that employee was not scheduled to work does California law require the employer to pay that employee reporting time pay equal to four hours of pay for attending the meeting? Plaintiffs contend that in such situations California law requires the employer to pay the employee reporting time pay equal to four hours of pay for attending the meeting.

15. Did any project on which a Plaintiff worked during the course of his employment with either Defendant require payment of prevailing wage? Plaintiffs contend that they worked on a number of projects subject to federal or California law prevailing wage requirements.

16. If a Plaintiff worked on a project that required payment of prevailing wage, what prevailing wage(s) applied? Plaintiffs contend that Plaintiffs should have been paid the applicable prevailing wage for their respective classifications at each respective prevailing wage project.

17. If during an unpaid meal period to which a non-exempt employee is entitled under California law a supervisor or foreman directs the employee to return to work before the employee has received a 30-minute meal period, did the employer violate California law governing the provision of meal periods? Plaintiffs contend that if a supervisor or foreman directed a non-exempt employee to return to work before the employee had received a 30-minute meal period, the employer failed to provide the employee a meal period in compliance with California law and thereby violated California's meal period requirements.

18.    If during an unpaid meal period to which a non-exempt employee is entitled under California law a supervisor or foreman directs the employee to return to work before the employee has received a 30-minute meal period, does California law require the employer to pay the employee's wages for the meal period? Plaintiffs contend that in such case the employee did not receive a 30-minute uninterrupted meal period as required under California law and, therefore, the employer must pay the employee for the shortened time taken as a meal period.

19.    If during an unpaid meal period to which a non-exempt employee is entitled under California law a supervisor or foreman directs the employee to return to work before the employee has received a 30-minute meal period, does California law require the employer to pay the employee a meal period premium equal to one hour of his pay? Plaintiffs contend that in such case the employee did not receive a 30-minute uninterrupted meal period as required under California law and, therefore, the employer must pay the employee a meal period premium.

20.    If during an unpaid meal period to which a non-exempt employee is entitled under California law a supervisor or foreman conducts a meeting to discuss work-related matters, does the employer thereby violate California law governing the provision of meal periods by failing to provide an uninterrupted meal period? Plaintiffs contend that if a supervisor or foreman conducted a meeting during the meal period, the employer failed to provide an uninterrupted meal period as required under California law governing the provision of meal periods.

21.    If during an unpaid meal period to which a non-exempt employee is entitled under California law a supervisor or foreman conducts a

PRETRIAL ORDER

A/73335750.1

1    meeting to discuss work-related matters, does California law require

2    the employer to pay the employee's wages for the meal period?

3    Plaintiffs contend that if a supervisor or foreman conducted a meeting

4    during the meal period, the employer failed to provide an uninterrupted

5    meal period as required under California law governing the provision

6    of meal periods and, therefore, must pay the employee for the meal

7    period time.

8    22.    If during an unpaid meal period to which a non-exempt employee is

9    entitled under California law a supervisor or foreman conducts a

10    meeting to discuss work-related matters, does California law require

11    the employer to pay the employee a meal period premium equal to one

12    hour of his pay?  Plaintiffs contend that if a supervisor or foreman

13    conducted a meeting during the meal period, the employer failed to

14    provide an uninterrupted meal period as required under California law

15    governing the provision of meal periods and, therefore, must pay the

16    employee a meal period premium.

17    23.    Did the foreman working at the worksites at which Plaintiffs worked

18    during their employment with Defendants qualify as a supervisor or

19    manager under the California Labor Code or IWC Wage Order No.

20    16?   Plaintiffs contend that the foreman or supervisor at the worksite

21    qualified as a supervisor under the California Labor Code and/or IWC

22    Wage Order No. 16.

23    24.    If a Defendant failed to accurately report (i) gross wages earned, (ii)

24    total hours worked, or (iii) all applicable hourly rates on any wage

25    statement issued to a Plaintiff, did such failure(s) violate Section 226

26    of the California Labor Code?   Plaintiffs contend that any such

27    failure(s) violated Section 226 of the California Labor Code.

28

- 383 -    Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

25.    If a Defendant failed to accurately report (i) gross wages earned, (ii) total hours worked, or (iii) all applicable hourly rates on any wage statement issued to a Plaintiff and such failure prevented the Plaintiff from determining whether the Defendant had paid him at the appropriate rate or for all hours worked, did this constitute an injury under California Labor Code section 226(e)?  Plaintiffs contend that to the extent any such failures prevented a Plaintiff from determining whether the Defendant had paid him at the appropriate rate or for all hours worked, this constituted an injury under California Labor Code section 226(e).

26.    If either Defendant failed to timely pay any Plaintiff all wages owed him at the time the Plaintiff's termination or within 72 hours of Plaintiff's resignation, did such failure qualify as willful under California Labor Code section 203?  Plaintiffs contend that Defendants' failure to pay all wages owed at the time of their respective terminations qualified as willful under California Labor Code section 203.

27.    If either Defendant failed to timely pay any Plaintiff all wages owed him at the time the Plaintiff's termination or within 72 hours of Plaintiff's resignation, and such failure qualified as willful under California Labor Code section 203, is that Plaintiff entitled to waiting time penalties under Section 203?  Plaintiffs contend that Defendants willfully failed to pay them all wages owed at the time of their respective terminations and that such failure entitles Plaintiffs to waiting time penalties.

28.    If a plaintiff prevails on a claim for unpaid wages under the FLSA or California law, can the plaintiff recover interest on the unpaid wages?

Plaintiffs contend that both the FLSA and California law provide for recovery of interest on unpaid wages.

29. If a plaintiff prevails on a claim for unpaid meal period premiums or waiting time penalties owed him under California law, can the plaintiff recover interest on the unpaid premiums or penalties?  Plaintiffs contend that California law provides for recovery of interest on unpaid meal period premiums and waiting time penalties.

30. If a plaintiff prevails on a claim for unpaid wages under the FLSA or California law, can the plaintiff recover attorneys' fees and costs incurred in recovering such wages?  Plaintiffs contend that the FLSA and California law provide for recovery of attorneys' fees and costs to a plaintiff who prevails on a claim for unpaid wages.

31. If a plaintiff prevails on a claim for unpaid meal period premiums or waiting time penalties under California law, can the plaintiff recover attorneys' fees and costs incurred in recovering such premiums or penalties?  Plaintiffs contend that California law provided for recovery of attorneys' fees and costs to a plaintiff who prevails on a claim for unpaid meal period premiums or waiting time penalties.

32. If an employer requires an employee to report to the employer's facility or office before travelling to the first worksite and the employee thereafter drove his personal vehicle to the first worksite, does California Labor Code section 2802 require the employer to reimburse the employee for the cost incurred in driving to the first worksite?  Plaintiffs contend that in such circumstances where an employer requires an employee to report to the employer's facility or office before travelling to the first worksite and the employee thereafter drove his personal vehicle to the first worksite, the cost

PRETRIAL ORDER

A/73335750.1

1       incurred in driving to the first worksite qualifies as a reimbursable

2       expense under California Labor Code section 2802.

3       33.   If an employer requires an employee to drive his personal vehicle to

4             different work locations throughout the workday after the employee

5             arrives at the first work location, does California Labor Code section

6             2802 require the employer to reimburse the employee the cost incurred

7             in travelling to each different work location?  Plaintiffs contend that in

8             such circumstances where an employer requires an employee to drive

9             his personal vehicle to different work locations throughout the

10            workday after the employee arrives at the first work location, the cost

11            incurred in driving to different work locations after arriving at the first

12            work location in a workday qualifies as a reimbursable expense under

13            California Labor Code section 2802.

14      34.   If an employee incurs costs reimbursable under California Labor Code

15            section 2802, does an employer have an obligation to reimburse those

16            costs in the absence of a request for reimbursement by the employee?

17            Plaintiffs contend that California Labor Code section 2802 requires an

18            employer to reimburse costs reimbursable under 2802 in the absence of

19            a request for reimbursement by the employee

20      35.   If a Defendant violated the FLSA or California Labor Code as alleged

21            in Plaintiffs' First Amended Complaint, does such violation(s)

22            constitute an unfair business practice under California Business &

23            Professions Code section 17200?  Plaintiffs contend that the violations

24            of the FLSA or California Labor Code alleged in their first amended

25            complaint constituted unfair business practices under California

26            Business & Professions Code section 17200.

27      36.   In August 2007, was BSG subject to the leave requirements of the

28

A/73335750.1

FMLA?  Plaintiff Gallo contends that in August 2007, BSG was subject to the leave requirements of the FMLA.

37.  In August 2007, was BSG subject to the leave requirements of the CFRA?  Plaintiff Gallo contends that in August 2007, BSG was subject to the leave requirements of the CFRA.

38.  In August 2007, was Erick Gallo eligible for FMLA or CFRA leave?  Plaintiff Gallo contends that in August 2007, he qualified for leave under the FMLA and CFRA.

39.  If BSG refused to grant Erick Gallo leave in August 2007 to spend time with his newborn child, did such refusal violate the FMLA or CFRA?  Plaintiff Gallo contends that if BSG refused to grant him leave in August 2007 to spend time with his newborn child, such refusal violated the CFRA because BSG was a covered employer under the CFRA, Gallo qualified for leave at the time of the request, and he requested leave for a purpose covered under the CFRA.

40.  If an employer denies an employee leave in violation of the FMLA or CFRA, what damages may the employee recover?  Plaintiff Gallo contends that an employee denied leave in violation of the FMLA may recover lost wages and benefits, compensatory damages, and liquidated damages. Plaintiff Gallo contends an employee denied leave in violation of the CFRA may recover lost wages and benefits, compensatory damages, and punitive damages.

41.  If a plaintiff prevails on a claim for denial of leave in violation of the CFRA or in violation of the FMLA, can the plaintiff recover attorneys' fees and costs?  Plaintiff Gallo contends that a plaintiff who prevails on an FMLA claim may recover attorneys' fees and costs, and a plaintiff who prevails on a CFRA claim likewise may recover

A/73335750.1

1   attorneys' fees and costs.

2   42.   Assuming Erick Gallo can prove he requested leave to spend time with

3   his newborn child, did BSG base its decision to terminate him in whole

4   or in part on his having made this request?  Plaintiff Gallo contends

5   that BSG based its decision to terminate his employment in whole or in

6   part on his having requested leave to spend time with his newborn

7   child.

8   43.   Does an employee's complaint about suspected violations of

9   California or federal wage and hour laws qualify as protected activity

10   for the purpose of stating a claim for wrongful termination in violation

11   of fundamental public policy under California law?  Plaintiff Gallo and

12   Angel Miramontes contend that an employee's complaints about or

13   objections to pay practices that violated California or federal wage and

14   hour laws, or that the employee reasonably believes violated such

15   laws, qualify as protected activity for the purpose of stating a claim for

16   wrongful termination in violation of fundamental public policy under

17   California law.

18   44.   If Erick Gallo complained to Defendant BSG about pay practices that

19   he believed violated California or federal law, did BSG base its

20   decision to terminate Gallo's employment in whole or in part on his

21   having complained?  Plaintiff Gallo contends that BSG based their

22   decision to terminate his employment in whole or in part on his having

23   complained about and objected to pay practices that he reasonably

24   believed unlawful.

25   45.   If Angel Miramontes complained to Defendant BSG about pay

26   practices that he believed violated California or federal law, did BSG

27   base its decision to terminate Miramontes' employment in whole or in

28

PRETRIAL ORDER

A/73335750.1

part on his having complained?  Plaintiff Miramontes contends that BSG based their decision to terminate his employment in whole or in part on his having complained about and objected to pay practices that he reasonably believed unlawful.

46.  If an employee entitled to leave under the FMLA or CFRA requests leave for a purpose covered under the FMLA or CFRA, does such request qualify as protected activity for the purpose of stating a claim for wrongful termination in violation of fundamental public policy under California law?  Plaintiff Gallo contends that where an employee entitled to leave under the FMLA or CFRA requests leave for a purpose covered under the FMLA or CFRA, the employee's request qualifies as protected activity for the purpose of stating a claim for wrongful termination in violation of fundamental public policy under California law.

47.  Are unpaid regular rate wages calculated by multiplying unpaid hours by regular rate of pay applicable to specific job site (regular rate or prevailing wage rate) for unpaid work performed within the first 8 hours in a work day, or the first 40 hours in a workweek?  Plaintiffs contend that unpaid regular rate wages are calculated by multiplying unpaid hours by regular rate of pay applicable to specific job site (regular rate or prevailing wage rate) for unpaid work performed within the first 8 hours in a work day under California law, or the first 40 hours in a workweek under California and the FLSA.

48.  Are unpaid overtime rate wages calculated by multiplying unpaid hours by 1.5 times regular rate of pay for unpaid time worked beyond 8 hours in a work day, beyond 40 hours in a workweek, or the first eight hours worked on the seventh consecutive work day in a

- 389 -      Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

1               workweek (if the employee worked more than 30 hours during the

2               workweek or more than 6 hours on any workday in the workweek)?

3               Plaintiffs contend that unpaid overtime rate wages calculated by

4               multiplying unpaid hours by 1.5 times regular rate of pay for unpaid

5               time worked beyond 8 hours in a work day under California law,

6               beyond 40 hours in a workweek under California law and the FLSA, or

7               the first eight hours worked on the seventh consecutive work day in a

8               workweek under California law.

9     49.     Under California law, are unpaid overtime rate wages calculated by

10             multiplying unpaid hours by 2 times regular rate of pay for time

11             worked beyond 12 hours in a work day or time worked beyond 8 hours

12             on the seventh consecutive workday in a workweek?  Plaintiffs

13             contend that unpaid overtime rate wages are calculated under

14             California law by multiplying unpaid hours by 2 times regular rate of

15             pay for time worked beyond 12 hours in a work day or time worked

16             beyond 8 hours on the seventh consecutive workday in a workweek.

17    50.     If an employee earns more than one hourly rate during a workweek,

18             and he works overtime, does the weighted average method of

19             calculating base pay rate for purposes of overtime calculation apply?

20             Plaintiffs contend that when an employee earns more than one hourly

21             rate during a workweek, and he works overtime, the weighted average

22             method of calculating base pay rate for purposes of overtime

23             calculation applies.

24    51.     How is overtime calculated when an employee works at more than one

25             rate of pay (i.e.: regular rate of pay and prevailing wage)? Plaintiffs

26             contend that the weighted average for overtime is calculated as

27             follows:

28

PRETRIAL ORDER

A/73335750.1

a. [(hours worked in workweek x regular rate of pay) + (hours worked

in workweek x prevailing wage rate/other wage rate)] ÷ total

hours worked in workweek = adjusted base rate of pay

b. Adjusted base rate of pay ÷ 2 = adjusted overtime rate of pay

c. Regular rate of pay + adjusted overtime rate of pay=weighted

average overtime rate of pay

d. [(regular (non-overtime) hours worked in workweek x regular

rate of pay) + (regular (non-overtime) hours worked in workweek

x prevailing wage rate/other wage rate)] + overtime hours x

weighted average overtime rate of pay = earned wages for

workweek?

52.  If an employee earning more than one rate during a workweek works

overtime and works overtime on a prevailing wage project, does he

earn overtime at the prevailing wage rate for such time or does a

weighted average apply?  Plaintiffs contend that when an employee

earning more than one rate during a workweek works overtime on a

prevailing wage project, he earns the greater of either the weighted

average overtime rate or 1.5 times the prevailing wage rate for such

time.

53.  If a Defendant failed to pay a Plaintiff for travel time within the

Imperial Valley and California or federal law required payment for

such time, how are unpaid wages calculated?  Plaintiffs contend that

unpaid wages would be calculated by multiplying unpaid time spent

traveling for work-related purposes, excluding travel time from home

to first work destination and from last work destination to home, by the

current applicable rate of pay.

PRETRIAL ORDER

A/73335750.1

54. If a Defendant failed to pay a Plaintiff for time spent travelling to worksites outside the Imperial Valley and California or federal law required payment for such time, how are unpaid wages calculated? Plaintiffs contend that such unpaid wages would be calculated by multiplying unpaid time spent traveling for work-related purposes by the current applicable rate of pay, subject to the following:

a. If a Plaintiff did not report to the El Centro facility before travelling to the worksite, the total compensable travel time for the trip(s) includes the time spent travelling to the first worksite, less the Plaintiff's normal commute time (and for all other travel thereafter throughout the workday for work-related purposes).

b. If a Plaintiff first reported to the El Centro facility before travelling to the worksite and did so at the direction of the Defendant or where necessary to retrieve workers, tools or materials, the total travel time for the trip includes the time spent traveling from the El Centro for work-related purposes (from the El Centro facility to the worksite(s) (and for all other travel thereafter throughout the workday for work-related purposes).

c. If a Plaintiff did not return to the El Centro facility at the end of the workday, the total compensable travel time for the return trip includes the time spent travelling from the last worksite at which the Plaintiff worked to his home, less the Plaintiff's normal commute time.

d. If a Plaintiff returned to the El Centro facility at the end of the day at the direction of the Defendant or where necessary to return workers, tools or materials, the total compensable time for the return trip includes the time traveled from the worksite at which

PRETRIAL ORDER

A/73335750.1

the Plaintiff last worked to the El Centro facility.

55.    If an employer fails to pay an employee reporting time pay where required under California law, how is such reporting time calculated? Plaintiffs contend that unpaid reporting time wages are calculated under California law by multiplying each work day in which an employee was required to and did report to work but was not provided work by 4 hours at the employee's regular wage rate in effect at the time of such reporting.

56.    Under California law how must an employer calculate the vacation wages owed an employee at the time of termination or resignation, if any?  Plaintiffs contend that under California law, an employer calculates vacation wages owed to an employee at the time of termination subtracting from the amount of vacation the employee accrued pursuant to the employer's policy – and such accrual must comply with California law - the amount of vacation taken and multiplying the balance of unpaid vacation hours/ days by the greater of either the rate the employee earned at the time of accrual or at the time of termination.

57.    If California Labor Code section 2802 required a Defendant to reimburse a Plaintiff for costs incurred in driving his vehicle within the Imperial Valley for work-related purposes and the Defendant failed to do so, how is the amount of reimbursement owed calculated? Plaintiffs contend that for driving within the Imperial Valley, the amount owed for mileage reimbursement is calculated by multiplying mileage travelled for work-related purposes in the Plaintiff's personal vehicle by the current applicable federal mileage reimbursement rate. Plaintiffs do not include travel to the first worksite except where

PRETRIAL ORDER

A/73335750.1

Defendants required a Plaintiff to first travel to the El Centro facility before travelling to the worksite. Plaintiffs also do not include travel from the final work location except where Defendants required a Plaintiff on a particular workday to travel from the final worksite to the El Centro facility.

58.   If California Labor Code section 2802 required a Defendant to reimburse a Plaintiff for costs incurred in driving his vehicle outside of the Imperial Valley for work-related purposes and the Defendant failed to do so, how is the amount of reimbursement owed calculated? Plaintiffs contend that mileage reimbursement costs for such travel are calculated as follows:

a. When a Plaintiff did not first report to the El Centro facility before travelling to the worksite outside of the Imperial Valley, the Defendant must reimburse the Plaintiff the mileage driven to the worksite, less the Plaintiff's normal commute mileage, plus all mileage driven throughout the day for work-related purposes.

b. When a Plaintiff did not return to the El Centro facility at the end of the workday, the Defendant must reimburse the Plaintiff for the actual mileage driven on the return trip less the Plaintiff's normal commute mileage.

c. When at the direction of a Defendant or where necessary to retrieve workers, tools or materials a Plaintiff first reported to the El Centro facility before travelling to the worksite outside of the Imperial Valley, the total miles for which the Defendant must reimburse the Plaintiff include the actual mileage from the El Centro facility to the worksite located outside of the Imperial Valley plus any additional miles driven during the workday for

PRETRIAL ORDER

A/73335750.1

work-related purposes.

   d. When at the direction of a Defendant or where necessary to return workers, tools or materials the Plaintiff returns to the El Centro facility at the end of the workday, the Defendant must reimburse the Plaintiff the total miles travelled from the last worksite at which the Plaintiff worked to the El Centro facility.

59. How are meal period premiums calculated under California law? Plaintiffs contend that meal period premiums are calculated by awarding an amount equal to one hour of the Plaintiff's pay on the date on which he did not receive an uninterrupted meal period as required under California law.

60. How are penalties calculated for failure to issue accurate itemized wage statements pursuant to California Labor Code section 226? Plaintiffs contend that penalties for failure to issue accurate itemized wage statements are calculated by totaling $50 for an initial violation plus $100 for each subsequent violation, up to a maximum total of $4000.

61. How are liquidated damages for failure to pay minimum wage under Labor Code section 1194.2 calculated? Plaintiffs contend that under California law, liquidated damages for failure to pay minimum wage are calculated as the total amount of unpaid minimum wages (under California law, any time worked on any work day that was not paid qualifies as unpaid minimum wages) owed plus interest thereon.

62. How are liquidated damages for failure to pay overtime wages, pursuant to the FLSA, 29 U.S.C. section 216(b), calculated? Plaintiffs contend that under the FLSA, liquidated damages for failure to pay overtime wages are calculated as the total amount of unpaid wages for

A/73335750.1

1    weekly overtime, plus interest thereon.

2    63.   If Plaintiff Gallo recovers liquidated damages for a violation of the

3          Family Medical Leave Act, pursuant to 29 U.S.C. section

4          2617(a)(1)(A)(iii), how are such liquidated damages calculated?

5          Plaintiff Gallo contends that liquidated damages under the Family

6          Medical Leave Act are calculated as the amount of actual damages and

7          interest thereon.

8    64.   If California law provides for recovery of interest by a plaintiff who

9          prevails on a claim for unpaid wages, meal period premiums, waiting

10         time or other penalties, or unpaid expenses, what rate of interest

11         applies?  Plaintiffs contend that under California law interest accrues at

12         the annual rate of 10% on all amounts the plaintiff recovers.

13   Defendants dispute Plaintiffs' Issues of Law and submit the following,

14   additional issues of law that remain in dispute in this litigation.

15   Defendants' Issues of Law, all of which are disputed by Plaintiffs:

16   65.   Defendants contend that Plaintiffs' First Amended Complaint fails to

17         state facts sufficient to constitute a cause of action.

18   66.   Defendants contend that Plaintiffs' claims are barred by the applicable

19         statutes of limitations.

20   67.   Defendants contend that they acted reasonably and in good faith at all

21         times material herein, based on all relevant facts and circumstances

22         known by them at the time they so acted.

23   68.   Defendants contend that Plaintiffs suffered no tangible loss of

24         employment benefits as a direct and proximate result of the alleged

25         conduct by Defendants.

26   69.   Defendants contend that Plaintiffs' claims are barred by the doctrine of

27         estoppel.

28

70.    Defendants contend that Plaintiffs' claims are barred by the doctrine of laches.

71.    Defendants contend that Plaintiffs' claims are barred by the doctrine of waiver.

72.    Defendants contend that they did not violate any provision of the Labor Code or any order of the Industrial Welfare Commission willfully or knowingly.

73.    Defendants contend that Plaintiffs' claims are barred because the conduct of Defendants as alleged in the First Amended Complaint was not "unlawful" as defined under the California Business & Professions Code.

74.    Defendants contend that Plaintiffs' claims are barred because the conduct of Defendants as alleged in the First Amended Complaint is not "unfair" as defined under the California Business & Professions Code.

75.    Defendants contend that Plaintiffs' claims are barred by the doctrine of unclean hands.

76.    Defendants contend that punitive or exemplary damages violate the rights of Defendants to procedural due process under the Fourteenth Amendment to the United States Constitution and under the Constitution of the State of California.

77.    Defendants contend that punitive or exemplary damages violate the rights of Defendants to protection from "excessive fines" as provided in the Eighth Amendment of the United States Constitution and in Article I, Section 17 of the Constitution of the State of California.

78.    Defendants contend that Plaintiffs have failed to state a cause of action upon which punitive or exemplary damages may be awarded.

- 397 -    Case No. 08CV0604-JAH (CAB)

PRETRIAL ORDER

A/73335750.1

79. Defendants contend that Plaintiffs' claims are barred because Defendants' actions are privileged under the doctrine of managerial immunity.

80. Defendants contend that Plaintiffs have failed to take reasonable steps and to exercise due diligence in an effort to minimize or mitigate the alleged damages, if any.

81. Defendants contend that Plaintiffs' claims are barred because the conduct of Defendants as alleged in the Complaint is not "fraudulent" as defined under the California Business & Professions Code.

82. Defendants contend that their conduct, or the conduct of their agents, which is alleged to be unlawful, occurred as a result of misrepresentations by Plaintiffs.

83. Defendants contend that if Plaintiffs suffered any loss, damage or detriment as a result of the facts alleged in the Complaint, which Defendants deny, such loss, damage or detriment is limited or barred by the existence of evidence acquired after Plaintiffs' terminations that bars or limits the remedial relief to which Plaintiffs may have been entitled in the absence of such after-acquired evidence.

84. Defendants contend that California law requires that Defendants provide Plaintiffs a 30-minute meal period in an eight hour workday; Defendants are not required to ensure Plaintiffs take their meal periods.

85. Defendants contend that they appropriately paid Plaintiffs for all prevailing wages work pursuant to applicable law and the terms of the contracts.

86. Defendants contend that Plaintiffs are precluded from raising any issues pertaining to their employment with Defendants in any position other than field installers because they failed to assert any such

A/73335750.1

1    allegations in their First Amended Complaint.

2    87.    Defendants contend that testimony by Jonathan Atun regarding

3           damages calculations he made in connection with this litigation is

4           inadmissible because Plaintiffs never designated Mr. Atun as an expert

5           witness and because such testimony would be improper lay opinion.

6    88.    Defendants contend that neither Defendant BSG nor its officers,

7           agents, or managers retaliated against any Plaintiff for discussing the

8           adequacy of wages.

9    89.    Defendants contend that neither Defendant BSG nor its officers,

10          agents, or managers retaliated against any Plaintiff for requesting leave

11          under the FMLA and/or CFRA.

12   By including these legal issues in this Section, Defendants are not

13 agreeing that any particular legal issue is at issue in this case.  Defendants reserve

14 their rights to object to any legal issue contained herein as being outside of the

15 scope of this case.

16                                    **X.**

17   Plaintiffs and Defendants have made the foregoing admissions, and the

18 parties having specified the foregoing issues of fact and law remaining to be

19 litigated, this order shall supplement the pleadings and govern the course of the trial

20 of this cause unless modified to prevent manifest justice.

21

22                                    **XI.**

23 This case shall be tried by the court without a jury.

24

25                                    **XII.**

26   Defendants expect to seek bifurcation of any punitive and/or liquidated

27 damages phase of the trial.

28

                                - 399 -      Case No. 08CV0604-JAH (CAB)
                                    PRETRIAL ORDER

A/73335750.1

1

## XIII.

2       Plaintiffs and Defendants estimate the trial length as 12 -15 days.

3

4   Dated: _____, 2010        _____

5                                           The Honorable John Houston
                                        Judge of the United States District Court,
6                                          Southern District of California

7   APPROVED AS TO FORM AND CONTENT:

8

9   _____

10         John F. Hyland
       Rukin Hyland Doria & Tindall LLP
11        Attorney for Plaintiffs

12

13  _____

14        Arthur F. Silbergeld
       Bingham McCutchen LLP
15       Attorney for Defendants

16

17

18

19

20

21

22

23

24

25

26

27

28

PRETRIAL ORDER

A/73335750.1